# EXHIBIT 11

# The Greenbrier

101 Main Street West
White Sulphur Springs, Greenbrier County, West Virginia 24986
Newmark Job ID: 23-0185168

**Appraisal Report Prepared For:**

Mr. Michael H. Cottrell
Managing Director
CLMG Corporation
7195 Dallas Parkway
Plano, Texas 75024

**Prepared By:**

**Newmark Valuation & Advisory**
Hospitality, Gaming & Leisure Group
Valuation & Advisory
1899 Pennsylvania Avenue, Suite 300
Washington, D.C. 20006



1899 Pennsylvania Avenue, Suite 300
Washington, D.C. 20006

April 27, 2023

Mr. Michael H. Cottrell
Managing Director
CLMG Corporation
7195 Dallas Parkway
Plano, Texas 75024

RE:     Appraisal of The Greenbrier located at 101 Main Street West, White Sulphur Springs, Greenbrier County, West Virginia, prepared by Newmark Valuation & Advisory, LLC (herein "Firm" or "Newmark")

Newmark Job No.:  23-0185168

Dear Mr. Cottrell:

Newmark Valuation & Advisory, LLC has prepared an appraisal of the referenced property presented in the following Appraisal Report.

## Summary of the Subject Property

The subject property, commonly known as The Greenbrier Resort, is a 6-story, 660-room, full-service lodging facility orginally built in 1910. The property was in good condition at the time of inspection, and has been upgraded throughout the history of the property. The subject property features all basic services for a resort property of this type, and offers amenities including 10 lobbies, 40+ meeting rooms with over 100,000 square feet of meeting space including a complete conference center facility, a Chapel that is used for weddings and other social events, championship golf with three courses, fine dining, more than 55 activities, designer retail boutiques, the famous mineral spa and a 103,000 square foot gaming and entertainment venue (casino). The subject property is located along West Main Street in White Sulphur Springs, just off Interstate 64 in the east portion of West Virginia.

The overall resort includes over 10,000 acres of total land area. The subject of this appraisal is approximately 6,700 acres that include the 660 hotel rooms, meeting space, retail area, casino, and supporting facilities. The valuation also includes three championship golf courses and training camp/athletic fields. The golf courses include The Old White TPC (home of the annual PGA event), the Greenbrier and The Meadows. The new tennis facility was added in 2015, and includes 2,500 seats.

The subject includes excess land under the ownership entity of Greenbrier Medical Institute LLC. The total land area is 4,857 acres. According to ownership, approximately 26.0 acres is utilized to support improvements on the land, including the sports complex, with the remaining considered excess land. Much of the land is on Kate's Mountain. Kate's Mountain is the highest of the peaks in Greenbrier State Forest at 3,280 feet. The land is planned for future potential snow ski component, as part of the Greenbrier Resort. We believe there is some



value to the property if offered for sale, given the proximity to the Greenbrier, and have provided a value of excess land for the property.

We note that the White Sulphur Springs area and Greenbrier resort was significantly impacted by a flood in the summer 2016. There was significant disruption to the operation of the resort and damage in excess of $15.0 million to the golf courses. In 2020, the COVID-19 pandemic caused significant disruption, with the hotel closing in March 2020. The hotel did reopen in the summer of 2020.

## Key Value Considerations

### Strengths

- The subject site enjoys good access near Interstate 64 near the West Virginia / Virginia border.

- Impressive array of amenties / full service historic resort including three championship golf courses.

- Rate growth and overall NOI has increased significantly through the recovery from the pandemic. Resorts similar to the subject benefitted from travel shortly after the pandemic impact, commencing in the Fall of 2020 and into 2021-2022. U.S. travelers favored more remote travel resort areas, escaping the city and urban areas of the country as the pandemic progressed. The Greenbrier was and continues to be a destination location for U.S. and international travelers given the long history of the property.

- Hotel market fundamentals are very strong for resort properties similar to the subject, with any issues impacting the industry considered external influences (i.e. interest rates, recession, etc.). Demand has improved significantly, providing leverage for hotels to increase ADR to counter inflation and related impact on expenses.

- Consumer spending and robust job growth have so far kept the economy growing in spite of high inflation and interest rate increases, which has benefitted hotels similar to the subject.

### Risk Factors

- Investors have strong purchase interest in assets of this type; however, the lending environment will remain apprehensive in the foreseeable future. Decades-high inflation rate has impact on both ADR (a positive) and expense growth (a negative).

- The Federal Reserve interest rate increases is putting upward pressure on mortgage and investment rates, thereby limiting the investor pool. There is currently threat of a mild to moderate recession as reflected by an inversion in the investment yield curve, along with other metrics noted in the local market.

- Older property with potential for higher maintenance expenses in future years.



**Final Reconciled Values**

The purpose of this appraisal is to develop certain opinions of value for the subject property in its Fee Simple interest. The following table conveys the final opinions of market value for the subject property as developed within this appraisal report:

| FIN ALLOCATION OF PROPERTY COMPONENTS | | |
|---|---|---|
| Conclusions | As Is<br>April 16, 2023 | Upon Stabilization<br>April 16, 2026 |
| **Market Value** | **$523,000,000** | **$597,000,000** |
| Per Room | $792,424 | $904,545 |
| **Allocation of Property Components** | **As Is** | **Upon Stabilization** |
| Real Property | $513,571,000 | $594,424,000 |
| Furniture, Fixtures and Equipment | $9,429,000 | $2,576,000 |
| Business | $0 | $0 |
| **Total** | **$523,000,000** | **$597,000,000** |

**Extraordinary Assumptions**

An extraordinary assumption is defined in USPAP as an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. The value conclusions are subject to the following extraordinary assumptions that may affect the assignment results.

The prospective market value estimates are based upon market participant attitudes and perceptions existing as of the effective date of our appraisal, and assumes the subject property achieves stabilization as of our prospective date. We assume no material change in the physical characteristics and condition of the subject property or in overall market conditions between the date of inspection and effective dates of value, except for those identified within the report.

**Hypothetical Conditions**

A hypothetical condition is defined in USPAP as a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. The value conclusions are based on the following hypothetical conditions that may affect the assignment results

This appraisal does not employ any hypothetical conditions.

**Compliance Remarks**

The intended use and user of our report are specifically identified in our report as agreed upon in our contract for services and/or reliance language found in the report. No other use or user of the report is permitted by any other party for any other purpose. Dissemination of this report by any party to non-client, non-intended users does not extend reliance to any other party, and Newmark will not be responsible for unauthorized use of the report, its conclusions or its contents used partially or in their entirety.



The appraisal was developed based on, and this report has been prepared in conformance with the Client's appraisal requirements, the guidelines and recommendations set forth in the Uniform Standards of Professional Appraisal Practice (USPAP), the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute, Title XI of the Financial Institution Reform, Recovery and Enforcement Act (FIRREA) of 1989, and the Interagency Appraisal and Evaluation Guidelines (December 2, 2010).



# Certification

We certify that, to the best of our knowledge and belief:

1. The statements of fact contained in this report are true and correct.

2. The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial and unbiased professional analyses, opinions, and conclusions.

3. We have no present or prospective interest in the property that is the subject of this report and no personal interest in with respect to the parties involved.

4. We have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

5. Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

6. Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

7. This appraisal assignment was not based upon a requested minimum valuation, a specific valuation, or the approval of a loan.

8. Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice, as well as the requirements of the State of West Virginia.

9. The reported analyses, opinions and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute.

10. The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

11. As of the date of this report, Bryan Younge, MAI, ASA, FRICS completed the continuing education program for Designated Members of the Appraisal Institute. In addition, as of the date of this report, Brian M. Johnson completed the continuing education program for Candidates of the Appraisal Institute. All signatories have completed more than 20 going concern appraisals of properties similar to the subject.

12. Brian M. Johnson made a personal inspection of the property that is the subject of this report. Bryan Younge, MAI, ASA, FRICS did not personally inspect the property that is the subject of this report.

13. No one provided significant real property appraisal assistance (general market research, editorial assistance, etc.) to the persons signing this certification.

14. Valuation & Advisory operates as an independent economic entity within Newmark.  Although employees of other Newmark divisions may be contacted as a part of our routine market research investigations, absolute client confidentiality and privacy were maintained at all times in regard to this assignment without conflict of interest.

15. Within this report, "Newmark", "Newmark Valuation & Advisory", "Newmark, Inc.", and similar forms of reference refer only to the appraiser(s) who have signed this certification and any persons noted above as having provided significant real property appraisal assistance to the persons signing this report.

16. We have provided services as an appraiser regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.



17. The undersigned state certified appraiser has met the requirements of the applicable board of the State of West Virginia that allow this report to be regarded as a certified appraisal.

Brian M. Johnson
Executive Vice President
WV Certificate# CG2809 Expires 09/30/2023
Telephone: +1 434 996 2323
Email: brian.johnson@nmrk.com

Bryan Younge, MAI, ASA, FRICS
Executive Vice President | National Practice Leader
WV Certificate #CG597 Expires 09/30/2023
Telephone: +1 773 263 4544
Email: bryan.younge@nmrk.com



# Table of Contents

| | |
|---|---|
| **Subject Photographs** | **9** |
| **Executive Summary** | **16** |
| **Introduction** | **19** |
| Appraisal Report | 21 |
| Purpose of the Appraisal | 21 |
| Scope of Work | 22 |
| **Economic Analysis** | **23** |
| Local Area Analysis | 38 |
| **Land Description and Analysis** | **45** |
| General Description | 45 |
| **Improvements Description** | **49** |
| Overview | 49 |
| Physical Characteristics | 61 |
| Capital Improvements | 64 |
| **CENTER COURT AT CREEKSIDE** | 69 |
| Zoning | 71 |
| **Real Estate Taxes** | **72** |
| Tax Comparables | 73 |
| post-pandemic assessments | 74 |
| Tax Projection | 74 |
| **National Lodging Market Analysis** | **76** |
| National Lodging Highlights | 76 |
| Closures | 79 |
| Revenue | 81 |
| Performance Correlations | 81 |
| Published Rate Activity by Brand | 82 |
| Air Travel | 84 |
| Yields and Transactional Pricing | 85 |
| Transactions Markets | 86 |
| **Supply and Demand Analysis** | **90** |
| Meeting Space Index | 106 |
| Analysis of Demand Segments | 108 |
| Subject hotel Occupancy Projection | 111 |
| Average Daily Rate Projection | 114 |
| **Highest and Best Use** | **118** |
| **Valuation** | **120** |
| **Insurable and Actual Cash Value** | **121** |
| **Sales Comparison Approach** | **123** |
| Adjustment Factors | 138 |
| Improved Sale Transaction Discussion | 142 |
| **Income Capitalization Approach** | **146** |
| Presentation of Operating Data | 146 |
| Projection of Revenue and Expenses | 169 |
| Discounted Cash Flow | 181 |
| Direct Capitalization Method | 186 |
| Reconciliation of the Income Approach | 190 |
| **Reconciliation** | **191** |
| **Going Concern Analysis** | **194** |
| **Assumptions & Limiting Conditions** | **196** |
| **Glossary** | **198** |
| **Addenda** | **213** |



# Subject Photographs



**AERIAL IMAGE**



**Aerial View – Main Hotel Area**



*Exterior*



*Chapel*



*Exterior*



*Lobby*



*Common Area*



*Guest Room*





*Guest Room*



*Guest Bathroom*



*Lobby*



*Retail Shops*



*Golf Course*



*Golf Clubhouse*





*Golf Club*



*Golf Course*



*Golf Facility*



*Golf Course*



*Golf Course*



*Golf/Tennis*





*Outdoor Pool*



*Restaurant*



*Indoor Pool*



*Bowling Alley*



*Spa*



*Meeting Space*





*Exterior*



*Tennis Facility*



*Sports Complex*



*Interior Sports Complex*



*Falconry*

# Executive Summary

## PROPERTY OVERVIEW

| | |
|---|---|
| Subject Description | The subject property, commonly known as The Greenbrier, is a 6-story, 660-room, full-service resort lodging facility built in 1910. The property was in good condition at the time of inspection. The subject property features all basic services for a property of this type, and offers amenities including over 100,000 square feet of meeting space, indoor and outdoor swimming pools, a fitness facility, three championship golf courses, designer boutiques, a world-renowned mineral spa, a tennis club, a shuffleboard, a pickleball, a business center, bike rentals, a bowling, segway tours, among other activities. The subject property is located along West Main Street in White Sulphur Springs, just off Interstate 64 in the east portion of West Virginia. |
| Assessor's Parcel #(s) | Various parcels summarized later in this report. |
| Address | 101 Main Street West, White Sulphur Springs, Greenbrier County, West Virginia

Geo Coordinates: 37.785803,-80.308083 |

## SITE DESCRIPTION

| | |
|---|---|
| Size | 6,723.94 acres, or 292,894,826 square feet – Total land area included within this valuation. A total of 4,857 acres is considered excess land. |
| Topography | Generally level for the location of the improvements. Some areas of the land area are steep, mountainous terrain. |
| Access and Visibility | The subject site enjoys good access, in close proximity to Interstate 64. |
| Exposure | The subject enjoys good frontage along various roadways throughout the resort. |



| Flood Zone | X and AE Flood Zones, described as areas of minimal flood hazard, which are the areas outside the SFHA and higher than the elevation of the 0.2-percent-annual-chance flood. (Flood panel number 54025C0670E, dated 10/16/2012.). Portions of the golf course are within the AE, and within the 100-year flood plain. As noted, a significant flood occurred in the area in 2016, and the golf courses had significant damage. A renovation was completed in 2017. |
|---|---|

| IMPROVEMENTS DESCRIPTION | |
|---|---|
| Year of Construction | 1910 |
| Number of Rooms | 660 |
| Quality | Generally good |
| Condition | Generally good |
| Economic Life | 55 Years |
| Effective Age | 25 Years |
| Remaining Useful Life | 30 Years |

| HIGHEST AND BEST USE | |
|---|---|
| As Vacant | Determination would be to hold as vacant until demand substantiates the development of a hotel or commercial structure. |
| As Improved | Determined as a resort facility as it is currently improved. |



## KEY VALUATION ASSUMPTIONS

| Category | As Is | Upon Stabilization |
|---|---|---|
| **Initial Projection Year:** | | |
| Occupancy | 52.0% | 54.0% |
| Average Daily Rate | $473.51 | $517.42 |
| RevPAR | $246.23 | $279.41 |
| | | |
| **Investment Parameters:** | | |
| Discount Rate | 10.50% | 10.00% |
| Terminal Capitalization Rate | 8.50% | 8.50% |
| Implied Year-1 Cap Rate | 7.55% | 7.78% |
| | | |
| **Other Valuation Considerations:** | | |
| Exposure Time | 12 months or less | 12 months or less |
| Marketing Time | 12 months or less | 12 months or less |
| Holding Period | 10 Years | 10 Years |
| Inflation Rate | 3.0% | 3.0% |

## OVERVIEW OF VALUE CONCLUSIONS

| Methodology for Market Value Conclusions | As Is April 16, 2023 | Upon Stabilization April 16, 2026 |
|---|---|---|
| **Land Value** | | |
| Sales Comparison Approach - Excess Land | $11,700,000 | - |
| **Reconciled Land Value - Excess Land** | $11,700,000 | - |
| | | |
| **Sales Comparison Approach** | | |
| Adjusted Low End of Range | $507,000,000 | - |
| Adjusted High End of Range | $557,000,000 | - |
| | | |
| **Income Approach** | | |
| Discounted Cash Flow | $523,000,000 | $597,000,000 |
| Direct Capitalization Approach | $525,000,000 | $599,000,000 |
| **Reconciled Value via Income Approach** | **$523,000,000** | **$597,000,000** |
| | | |
| **Reconciled Value Conclusion** | **$523,000,000** | **$597,000,000** |
| **Per Room** | **$792,424** | **$904,545** |

| Allocation of Property Components | As Is | Upon Stabilization |
|---|---|---|
| Real Property | $513,571,000 | $594,424,000 |
| Furniture, Fixtures and Equipment | $9,429,000 | $2,576,000 |
| Business | $0 | $0 |
| **Total** | **$523,000,000** | **$597,000,000** |



# Introduction

| OWNERSHIP HISTORY | |
|---|---|
| **Current Owner:** | The current ownership includes the following entities:<br><br>Greenbrier Hotel Corporation (GHC)<br><br>Greenbrier Medical Institute LLC<br><br>The Greenbrier Sporting Club Development Company, Inc.<br><br>Greenbrier Golf & Tennis Club Corporation<br><br>Greenbrier Hotel Corporation |
| **Three-Year Sale History:** | To the best of our knowledge, the subject has not sold in the last three years. The most recent sale of the property occurred in 2009, when operations were at a historic low. For most of its history, the hotel was owned by the Chesapeake & Ohio Railway and its successors, including the CSX Corporation. Before its most recent purchase and sale in 2009, the hotel was operated by CSX Hotels, Inc., a subsidiary of the CSX Corporation. Following a year of significant income loss, CSX placed the hotel into bankruptcy in 2009. Justice Family Group, LLC, a company owned by local entrepreneur Jim Justice, subsequently bought the property and guaranteed all debts, resulting in dismissal of the bankruptcy. Mr. Justice, at that time, promised to return the hotel to its former status as a five-star resort and to introduce "tasteful" gambling for guests as a revenue enhancer. The Greenbrier Hotel Corp. today operates as a subsidiary of Justice's company. Ownership confirmed that the total purchase price in 2009 was near $42.0 million. This included $7.5 million paid to Marriott to buy the company out of a potential pending purchase by the hotel company. A total of $20.1 million was paid for the hotel and approximately $14.0 million for the remaining land and Sporting Club. Since the purchase, the performance has improved significantly, particularly after the initial impact from the pandemic in 2020. |
| **Listing Status:** | Not listed for sale. |
| **Current or Pending Contract:** | None reported.<br><br>. |



## INTENDED USE AND USER

The intended use and user of our report are specifically identified in our report as agreed upon in our contract for services and/or reliance language found in the report. No other use or user of the report is permitted by any other party for any other purpose. Dissemination of this report by any party to non-client, non-intended users does not extend reliance to any other party and Newmark will not be responsible for unauthorized use of the report, its conclusions or contents used partially or in its entirety.

| | |
|---|---|
| **Client:** | CLMG Corporation |
| **Intended Use:** | Loan Financing / Internal Review by our client. |
| **Intended User:** | CLMG Corporation |

## OPERATIONAL ASSUMPTIONS

| | |
|---|---|
| **Property Management** | For purposes of this appraisal, we assume that the subject could be sold free and clear of any and all management contracts, and that future management expenses are market-oriented. Specifically, management fees are projected to equate to 3.00% percent of total revenue throughout the holding period. |
| **Franchise and Licensing:** | We assume that the hotel will remain independent of any major brand throughout the holding period. |
| **General Assumptions:** | For the purposes of this report, we assumed that the subject will be operated as a full-service and independent hotel with a centralized national or regional reservation system that is fully integrated with well-known third-party marketing platforms (i.e., online travel agencies, reservation systems, etc.). We further assumed that the subject will be operated by competent and experienced management familiar with the operation of full-service hotels in the United States, and more specifically, in White Sulphur Springs, West Virginia. In the event that any of the above conditions are not consistent with the subject's actual status, it could have an impact on its overall marketability and underlying market value. |

## DEFINITION OF MARKET VALUE

Market Value is defined as:

*The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:*

– *Buyer and seller are typically motivated;*



> – *Both parties are well informed or well advised, and acting in what they consider their own best interests;*
>
> – *A reasonable time is allowed for exposure in the open market;*
>
> – *Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and*
>
> – *The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.*
>
> *(Source: Code of Federal Regulations, Title 12, Chapter I, Part 34.42[g]; also Interagency Appraisal and Evaluation Guidelines, Federal Register, 75 FR 77449, December 10, 2010, page 77472.)*

## DEFINITION OF GOING-CONCERN PREMISE

Going-Concern Premise is defined as:

> *One of the premises under which the total assets of a business can be valued; the assumption that a company is expected to continue operating well into the future (usually indefinitely). Under the going-concern premise, the value of a business as a going concern is equal to the sum of the value of the tangible assets and the value of the intangible assets, which may include the value of excess profit, where asset values are derived consistently with the going-concern premise.*

*Source:* Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 6th ed. (Chicago: Appraisal Institute, 2015). We call your attention to the *Going Concern Analysis* section of this report.

## INTEREST APPRAISED

The property rights appraised reflect the Fee Simple interest of the subject property.

> ***Fee Simple Estate*** *- Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat.*

*Source*: Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 6th ed. (Chicago: Appraisal Institute, 2015)

## APPRAISAL REPORT

This appraisal is presented in the form of an Appraisal Report, which is intended to comply with the reporting requirements set forth under Standards Rule 2-2(a) of USPAP. This report incorporates practical explanation of the data, reasoning, and analysis that were used to develop the opinion(s) of value.

## PURPOSE OF THE APPRAISAL

The purpose of the appraisal is to develop an opinion of certain Market Value components of the Fee Simple interest in the subject property as of the effective date(s) of the appraisal. The following list summarizes pertinent scenarios and dates relevant to this appraisal assignment:



| PERTINENT DATES | |
|---|---|
| **Premise** | **Date** |
| Date of Inspection | April 16, 2023 |
| Market Value As Is | April 16, 2023 |
| Prospective Market Value Upon Stabilization | April 16, 2026 |

## SCOPE OF WORK

### Extent to Which the Property is Identified

The property is identified through various sources such as:

– Physical characteristics

– Legal characteristics

– Economic characteristics

### Extent to Which the Property is Inspected

Brian M. Johnson made a personal inspection of the property that is the subject of this report. Bryan Younge, MAI, ASA, FRICS did not personally inspect the property that is the subject of this report.

### Type and Extent of the Data Researched

– Exposure and marking time;

– Neighborhood and land use trends;

– Demographic trends;

– Market trends;

– Flood zone status;

– Zoning requirements and compliance;

– Real estate tax data;

– Cost data;

– Comparable listing and sales data; and

– Comparable income and expense data.

### Type and Extent of Analysis Applied

We analyzed the property and market data gathered through appropriate, relevant, and accepted market-derived methods and procedures. Further, we employed the appropriate and relevant approaches to value, and correlated and reconciled the results into an estimate of market value, as demonstrated within the appraisal report.



# Economic Analysis

## NATIONAL TRENDS AND UNCERTAINTIES

National and Global economies have experienced record setting inflation and interest rates are rising. Influences of the COVID pandemic on the economy have reduced but some fallout effects continue.  The recession is still generally expected across surveys of business managers, economists and the populace at large as well as yield curve indicators.  A recent Wall Street Journal poll of business and academic economics put the odds of recession at 61% - virtually unchanged since October, 2022's poll result of 63%.

To curtail inflation, The Fed has embarked on an aggressive strategy.  As of February 2023, the Federal Reserve has raised rates eight times for a total of 450 basis points over the course of 2022 into 2023.  The Federal Reserve is targeting a range of 4.50% to 4.75% for the Federal Funds Rate – the highest since October 2007.  The February increase was smaller at 25 basis points than the previous increases but the Fed signaled further increases will come.  The effects of such a substantial increase in the cost of funds include increased mortgage rates but also investment rates.

We are cognizant that such significant changes have had an effect on Commercial Capital Markets activity and have driven changes in rent and expense growth.  Commercial transaction volume was down 62% for the fourth quarter of 2022 compared to the same period in 2021.  For the year, transaction volume was down 15% over 2021 implying that much of the volume reduction occurred late in the year as the debt market became illiquid as well as less favorable.

We have considered, and will address, these issues throughout this appraisal and report including in our determinations of overall capitalization rates, discount rates and growth of rents and expenses where applicable.

### Demographics Snapshot: Moody's Analytics

The following regional profile reviews the overall economy and trends within White Sulphur Springs, the Greenbrier Valley of West Virgnia, and Greenbrier County.



## REGIONAL AREA MAP



The subject is in within the Greenbrier Valley which is nestled in the southeast corner of West Virginia, bordering the West Virginia-Virginia state line. Greenbrier Valley consists of Pocahontas County, Greenbrier County, and Monroe County West Virginia and Allegheny County Virginia. Established in 1778, Greenbrier County has an estimated population of close to 33,000. The county is in the heart of the Alleghany Mountains, and the area serves as a regional- and national-level tourist attraction thanks to its bounty of parks, scenic areas and forests as well as the internationally-renowned Greenbrier Resort (subject of this appraisal).

The following illustrates the Greenbrier Valley location within the state and distance to major cities.

| Truck Time and Distance | | |
|---|---|---|
| Atlanta, GA | 512 mi / 824 km | 8 hrs. 10 min. |
| Charleston, SC | 482 mi / 776 km | 7 hrs. 41 min. |
| Chicago, IL | 627 mi / 1009 km | 9 hrs. 53 min. |
| Dallas, TX | 1161 mi / 1868 km | 17 hrs. 12 min. |
| Detroit, MI | 497 mi / 800 km | 8 hrs. 8 min. |
| Huntsville, AL | 530 mi / 853 km | 8 hrs. 19 min. |
| Kansas City, MO | 885 mi / 1424 km | 13 hrs. 25 min. |
| Nashville, TN | 500 mi / 807 km | 7 hrs. 51 min. |
| New York, NY | 500 mi / 807 km | 7 hrs. 55 min. |

## Accessibility

Convenient access to the region via Interstate 64 connects the eastern and western regions of the county. The highway provides easy access to Charlestown, the state's capital, in a two-hour, 110-mile drive. The county also has two additional main highways, U.S. Route 60 (Midland Trail) and U.S. Route 219 (Seneca Trail), which intersect in downtown Lewisburg. Greenbrier Airport is located 10 minutes from Lewisburg and 20 minutes from the Greenbrier Resort. Amtrak Service is available to White Sulphur Springs and Alderson on the Cardinal Route.



25



*Greenbrier Valley*

## Recent Economic Performance

West Virginia's economy has nearly fully recovered from the COVID-19 recession. While the pandemic does continue to have lingering impacts on aspects of the economy, e.g., the labor force and persistent bottlenecks in supply chains for some products, most of the state's big picture economic indicators now surpass pre-pandemic levels and several have even managed to reach new highs (or lows). West Virginia's economic growth prospects for the next five years are moderately positive overall thanks to further waning of the pandemic and some major economic development announcements and initiatives; however, the state's economy does face heightened downside risks to its performance over the next year or so because of national concerns over the impacts of high inflation and rising interest rates. Also, geopolitical issues continue to cast

a shadow of uncertainty. Overall, this report provides a foundation to understand West Virginia's long-run economic challenges and opportunities.

Highlights related to West Virginia's recent economic performance are as follows:

➢ Despite being the shortest official recession on record, employment fell by roughly 95,000 in March and April 2020. As of late-summer 2022, preliminary data shows nearly 93,000 jobs have been regained—leaving the state nearly on par with its pre-pandemic level.

➢ Several sectors have seen activity return to or surpass what was considered typical before the pandemic, led by construction and business services. Nonetheless, many sectors continue to deal with severe supply chain problems and others are facing record-high rates of unfilled job openings.

➢ The state's unemployment rate surged to nearly 16 percent in April 2020 but has declined significantly since then. The jobless rate reached an all-time low of roughly 3.5 percent during the second quarter of 2022.

➢ Only 55 percent of West Virginia's adult population is either working or looking for work. Though an improvement from recent years, this remains the lowest rate of labor force participation among all 50 states and represents a key hurdle to economic growth.

➢ Per capita personal income in West Virginia increased by more than 7 percent in 2021, fueled in large part by federal government pandemic relief and surging wage growth. Per capita personal income in West Virginia stands at 76 percent or so of the national average.

➢ West Virginia's real GDP increased 4 percent in 2021, helping to offset the drop in economic output observed during 2020. The state's topline measure of real economic output remains volatile, largely because of the energy sector, and that volatility continues into 2022.

➢ Export shipments from West Virginia have also been quite volatile in recent years, due in large part to swings in energy demand, persistent problems with shortages of key manufacturing equipment, and congestion at seaports. Expanding and diversifying the state's export portfolio is of vital importance to economic development in West Virginia over the long run.

The energy sector is an important driver of economic activity in the state:

➢ Coal output plunged to its lowest levels in decades during 2020, falling to roughly 60 million short tons. Production has rebounded over the past two years, however, and should average in the low-80-million-ton range during the medium term, in part due to global export demand.

➢ As domestic demand for coal continues to retreat over the long term, increased reliance on the global coal trade will create more year-to-year volatility for West Virginia's coal industry.

➢ Natural gas production increased 6 percent in 2021, following two consecutive years of 20+ percent growth in output. Production growth has moderated further during the first half of 2022 but drilling activity has increased amid high market prices and rising global demand, which should boost output going forward.



- West Virginia's natural gas industry has experienced significant output growth since 2016, becoming the nation's fifth-leading producer of gas and third-highest producer of natural gas liquids. However, downstream manufacturing activity in the Appalachian Basin will be essential to supporting growth and broadening prosperity in West Virginia's natural gas industry over the long term.

Highlights related to West Virginia's economic outlook are as follows:

- West Virginia reached pre-pandemic levels during the fourth quarter of 2022, but ultimately employment growth is expected to slow in the coming quarters as higher interest rates and other factors weigh on broader US economic growth. Overall, payrolls in West Virginia are expected to increase 0.3 percent annually, compared to 0.4 percent for the nation.

- We anticipate the state's energy sector will rebound over the forecast horizon, but longer-term prospects are better for natural gas. Coal will see some benefit from global demand growth, particularly the developing world, but domestic use will shrink as more coal-fired generating capacity is retired.

- The construction sector's near-term performance will be hurt by the national housing market slowdown, but the overall outlook has improved thanks to a mix of public infrastructure investment and major economic development projects. The $2.7 billion investment by Nucor will be one of the single-largest developments in state history.

- Manufacturing will also add jobs at an above-average pace during the five-year forecast horizon and is also expected to enjoy some diversification into new industries, such as clean-tech manufacturing.

- West Virginia's healthcare sector will grow at a slower rate compared to the last decade or so, but the state's underlying demographics should support service demand and recent strategic developments and additions by several health system networks provide upside potential.

- The state's unemployment rate is expected to increase over the next year or so, reaching five percent or so by late-2023/early-2024. This increase will largely be driven by entry into the labor force.

- Real per capita personal income is expected to grow 1.6 percent annually through 2027. Investment income and transfer payments are expected to register the fastest growth over the next five years, while wages and salaries will increase at just over one percent annually.

## Greenbrier Valley

The Greenbrier Valley has had some stability as an economic region within the past four years. Portions of the region suffered additional setbacks as a direct result of the massive damage and loss of life caused by the major flooding event in 2016. Overall, while some growth in the region's hardwood industries and export-driven gains in coal output have bolstered Greenbrier Valley's economy over the past couple of years, the area continues to see payrolls hover close to the lows briefly observed at the height of the Great Recession and are on par with levels recorded during the mid-1990s.

Although technically part of the Allegheny Highlands, the combined area of Alleghany County and independent city of Covington in Virginia are a key part of the Greenbrier Valley economy via the large numbers of commuters flowing back and forth across the state border. These two combined areas account for less than third of the Greenbrier Valley's jobs but are a disproportionate driver of manufacturing activity with more than



half of the region's payrolls and output – much of which is found at WestRock Co.'s bleached paperboard and packaging materials operations along I-64. Long-term structural changes in the industry and productivity gains have led to a decline in paperboard manufacturing payrolls over the past couple of decades, but WestRock has invested nearly half a billion dollars in its local operations and recently received a multi-year $248 million grant to aid in worker skill development and increase capital spending.

Monroe and Pocahontas counties are the smallest in the Greenbrier Valley region but have outperformed the area's larger counties to some extent over the past few years. Monroe County tends to be more of a bedroom community, sending a few thousand residents to neighboring counties in Virginia and West Virginia. However, Monroe plays a critical role in regional manufacturing activity with aerospace manufacturer United Technologies. The county has also experienced a boost in construction activity over the past year or so due to the construction of the Mountain Valley Pipeline.

Pocahontas County has recorded modest payroll growth since 2014, with most of it connected to hardwood production and early-stage wood products manufacturing. Like Monroe and many other counties in West Virginia, Pocahontas County has experienced a jump in construction activity linked to natural gas pipeline infrastructure development. An ongoing court-ordered stoppage of the Atlantic Coast Pipeline has caused all workers to be laid off and significant uncertainty remains over the future of the project.

## Demographics

According to the West Virginia University John Chambers College of Business and Economics, West Virginia Economic Outlook 2020-2024, the following economic and demographic statistics across the state's counties during the past decade and how the measures are expected to perform from a geographic perspective over the next five years. Greenbrier County is forecast to have annual negative population growth through 2026.







# Population

## Population By Age 2022



## Population By Age 2027



## Age & Gender 2022



## Median Age 2022



Additional demographic data is shown in the following tables.



**Population and Household Formation**

| Demographic Growth Rate Analysis | | | | | | |
|---|---|---|---|---|---|---|
| | **1-Mile Radius** | **3-Miles Radius** | **5-Miles Radius** | **White Sulphur Springs City** | **Greenbrier County** | **West Virginia** |
| **Population** | | | | | | |
| 2010 Total Population | 1,373 | 3,202 | 4,708 | 2,412 | 35,480 | 1,852,994 |
| 2022 Total Population | 1,308 | 2,934 | 4,327 | 2,235 | 32,471 | 1,779,052 |
| 2027 Total Population | 1,283 | 2,875 | 4,221 | 2,182 | 31,799 | 1,762,127 |
| Annual Growth - Past Period | -0.4% | -0.7% | -0.7% | -0.6% | -0.7% | -0.3% |
| Annual Growth - Future Period | -0.4% | -0.4% | -0.5% | -0.5% | -0.4% | -0.2% |
| **Households** | | | | | | |
| 2010 Total Households | 629 | 1,443 | 2,071 | 1,120 | 15,443 | 763,831 |
| 2022 Total Households | 586 | 1,290 | 1,888 | 1,004 | 14,197 | 738,310 |
| 2027 Total Households | 572 | 1,257 | 1,837 | 975 | 13,910 | 732,673 |
| Annual Growth - Past Period | -0.6% | -0.9% | -0.8% | -0.9% | -0.7% | -0.3% |
| Annual Growth - Future Period | -0.5% | -0.5% | -0.5% | -0.6% | -0.4% | -0.2% |

*Source: ESRI; Compiled by Newmark*

As shown, population in the immediate area of the subject is limited, and continues to trend downward.

## Employment/Personal Income

Although lacking a major population center like other economic regions in West Virginia, Greenbrier County represents the economic center of Greenbrier Valley's economy. Greenbrier County contains approximately 50 percent of the region's employment base and hosts a wide array of resource-based industries including timber production, wood products manufacturing and coal mining. The expansion in hardwoods-related production and coal output have buoyed local economic activity during the past two years, as has the growing niche of food and drinking tourism businesses in Lewisburg and other locales.



**Greenbrier Valley Employment Distribution by Sector**

## Employment by Industry

| | |
|---|---:|
| Health Care / Social Assistance: | 4,333 |
| Retail Trade: | 3,249 |
| Accommodation / Food Services: | 2,685 |
| Educational Services: | 2,369 |
| Manufacturing: | 1,928 |
| Construction: | 1,867 |
| Transportation / Warehousing: | 1,241 |
| Other Services: | 1,129 |
| Public Administration: | 1,092 |
| Agriculture / Forestry / Fishing / Hunting: | 813 |
| Finance / Insurance: | 705 |
| Professional / Scientific / Tech Services: | 593 |
| Wholesale Trade: | 590 |
| Admin / Support / Waste Management Services: | 503 |
| Arts / Entertainment / Recreation: | 467 |
| Utilities: | 386 |
| Real Estate / Rental / Leasing: | 359 |
| Information: | 273 |
| Mining / Quarrying / Oil & Gas Extraction: | 231 |
| Management of Companies / Enterprises: | 0 |

Employment data by occupation and business/industry sectors provides an indication of the amount of diversification and stability in the local economy. Job sector composition also gives an indication of the predominant drivers of current and future demand for supporting commercial real estate sectors. The following tables display employment data by occupation sector and by business/industry sector for the area and region.



## Current Employment by Occupation Sector

| Occupation Sector | White Sulphur Springs City | | Greenbrier County | | West Virginia | |
|---|---|---|---|---|---|---|
| **White Collar** | **472** | **44.6%** | **8,467** | **54.0%** | **441,320** | **55.8%** |
| Administrative Support | 137 | 12.9% | 1,637 | 10.4% | 91,094 | 11.5% |
| Management/Business/Financial | 60 | 5.7% | 1,991 | 12.7% | 92,506 | 11.7% |
| Professional | 161 | 15.2% | 3,268 | 20.8% | 179,321 | 22.7% |
| Sales and Sales Related | 114 | 10.8% | 1,571 | 10.0% | 78,399 | 9.9% |
| **Services** | **348** | **32.9%** | **3,090** | **19.7%** | **139,720** | **17.7%** |
| **Blue Collar** | **238** | **22.5%** | **4,118** | **26.3%** | **209,489** | **26.5%** |
| Construction/Extraction | 59 | 5.6% | 914 | 5.8% | 55,976 | 7.1% |
| Farming/Fishing/Forestry | 1 | 0.1% | 101 | 0.6% | 2,572 | 0.3% |
| Installation/Maintenance/Repair | 54 | 5.1% | 652 | 4.2% | 32,287 | 4.1% |
| Production | 47 | 4.4% | 901 | 5.7% | 44,455 | 5.6% |
| Transportation/Material Moving | 77 | 7.3% | 1,550 | 9.9% | 74,199 | 9.4% |
| **Total Employees (16+ Occupation Base)** | **1,058** | **100.0%** | **15,675** | **100.0%** | **790,529** | **100.0%** |

*Source: ESRI; Compiled by Newmark*

## Current Employment by Industry Sector

| Industry Sector | White Sulphur Springs City | | Greenbrier County | | West Virginia | |
|---|---|---|---|---|---|---|
| Agriculture/Mining | 10 | 0.9% | 480 | 3.1% | 21,392 | 2.7% |
| Construction | 93 | 8.8% | 1,011 | 6.4% | 57,224 | 7.2% |
| Manufacturing | 29 | 2.7% | 876 | 5.6% | 60,029 | 7.6% |
| Wholesale Trade | 8 | 0.8% | 418 | 2.7% | 14,708 | 1.9% |
| Retail Trade | 132 | 12.5% | 2,366 | 15.1% | 102,511 | 13.0% |
| Transportation/Utilities | 20 | 1.9% | 811 | 5.2% | 54,298 | 6.9% |
| Information | 0 | 0.0% | 164 | 1.0% | 9,548 | 1.2% |
| Finance/Insurance/Real Estate | 38 | 3.6% | 708 | 4.5% | 30,715 | 3.9% |
| Services | 670 | 63.3% | 8,105 | 51.7% | 383,358 | 48.5% |
| Public Administration | 57 | 5.4% | 736 | 4.7% | 56,746 | 7.2% |
| **Total Employees (16+ Occupation Base)** | **1,058** | **99.9%** | **15,675** | **100.0%** | **790,529** | **100.0%** |

*Source: ESRI; Compiled by Newmark*

Comparing the industry sectors for the local market area (3-Miles Radius) to Greenbrier County indicates the local market area is somewhat more heavily weighted toward the Services, Construction, Public Administration, and Retail Trade sectors. By contrast, the industry employment totals for Greenbrier County indicate somewhat higher proportions within the Transportation/Utilities, Manufacturing, Agriculture/Mining, Wholesale Trade, Information, and Finance/Insurance/Real Estate sectors. The following graphic further illustrates this comparison.



**Unemployment**

The following table displays the historical unemployment data for the area derived from the US Department of Commerce, Bureau of Labor Statistics. The most recent reported unemployment rate for the Greenbrier County, WV is 3.6% (February 2023).



Bars represent beginning to end range of unemployment rates in each year

Orange bars denote increasing unemployment from beginning to end of year

Blue bars are declining unemployment from beginning to end of year

Arrows are extent of unemployment rates over the year

*Compiled by Newmark*

## Income

The graphic below illustrates the average weekly wages by county in West Virginia.





## Income Distributions

| Household Income Analysis | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2022** | **1-Mile Radius** | | **3-Miles Radius** | | **5-Miles Radius** | | **White Sulphur Springs City** | | **Greenbrier County** | | **West Virginia** | |
| Household Income <$15,000 | 56 | 9.5% | 140 | 10.9% | 217 | 11.5% | 102 | 10.1% | 1,764 | 12.4% | 94,306 | 12.8% |
| Household Income $15,000-$24,999 | 112 | 19.1% | 239 | 18.5% | 339 | 18.0% | 192 | 19.1% | 1,984 | 14.0% | 75,304 | 10.2% |
| Household Income $25,000-$34,999 | 73 | 12.4% | 152 | 11.8% | 215 | 11.4% | 118 | 11.7% | 1,916 | 13.5% | 74,265 | 10.1% |
| Household Income $35,000-$49,999 | 90 | 15.3% | 230 | 17.8% | 319 | 16.9% | 160 | 15.9% | 2,468 | 17.4% | 104,066 | 14.1% |
| Household Income $50,000-$74,999 | 124 | 21.1% | 257 | 19.9% | 377 | 20.0% | 205 | 20.4% | 2,459 | 17.3% | 132,442 | 17.9% |
| Household Income $75,000-$99,999 | 82 | 14.0% | 174 | 13.5% | 250 | 13.2% | 141 | 14.0% | 1,681 | 11.8% | 96,354 | 13.1% |
| Household Income $100,000-$149,999 | 43 | 7.3% | 84 | 6.5% | 137 | 7.3% | 75 | 7.5% | 1,360 | 9.6% | 100,594 | 13.6% |
| Household Income $150,000-$199,999 | 4 | 0.7% | 8 | 0.6% | 16 | 0.8% | 7 | 0.7% | 358 | 2.5% | 31,567 | 4.3% |
| Household Income $200,000+ | 3 | 0.5% | 6 | 0.5% | 18 | 1.0% | 5 | 0.5% | 207 | 1.5% | 29,411 | 4.0% |
| Median Household Income | $42,529 | | $41,106 | | $41,839 | | $42,232 | | $42,421 | | $52,809 | |
| Average Household Income | $54,309 | | $52,723 | | $55,045 | | $53,989 | | $59,810 | | $75,035 | |
| Per Capita Income | $24,053 | | $23,509 | | $24,329 | | $24,055 | | $26,171 | | $31,228 | |

*Source: ESRI; Compiled by Newmark*



## Housing Market

The following table shows the various statistics for the housing market in Greenbrier County.

### Housing Overview

| | |
|---|---|
| 2022 Median Home Value: | $134,819 |
| 2027 Median Home Value: | $147,650 |
| 2022 Total Housing Units: | 17,789 |
| 2022 Owner Occupied Units: | 10,258 |
| 2022 Renter Occupied Units: | 3,939 |
| 2022 Vacant Units: | 3,592 |
| 2027 Total Housing Units: | 17,583 |
| 2027 Owner Occupied Units: | 10,169 |
| 2027 Renter Occupied Units: | 3,939 |
| 2027 Vacant Units: | 3,673 |

## Tourism

According to the Greenbrier Valley's annual report by the Greenbrier County Convention and Visitors Bureau, Greenbrier County's most current estimate indicates a $232 million tourism industry and a leading industry in the county. The graphic below shows the economic impact of tourism in Greenbrier County.

A recent six-month study by a destination travel and tourism research and marketing firm in Maryland, commissioned by the Greenbrier Tourism Partnership to assess the county's vibrancy as travel destination found that the tourism ceiling is quite high in the county, unlike many other destinations that don't have the potential. The study revealed the three tourist types emerged as the best fit for what Greenbrier County has to offer. They include outdoor/nature, culinary/dining, and cultural/arts/historical sites. Looking at the three groups of targeted tourists, the untapped market potential is between 459,000 and 817,000 groups. Figuring on an average per party, per visit expenditure of $1,515, the total local spending amount that could result is between $695 million and $1.2 billion. The local tourism bureau expects continued increases in visitation to the area, led by the subject Greenbrier resort as a resort destination.

## Conclusion

Expectations for the West Virginia and US economy during the next five years will have a significant impact on the performance of the Greenbrier Valley going forward. The forecast calls for the region to return to growth after a period of declining or stable levels of economic activity. The floods in 2016, followed by the pandemic in 2020 certainly provided significant setbacks for the region.



Overall, it is anticipated that total employment will increase. Payrolls are expected to grow at their fastest rate over the first half of the outlook period. Manufacturing and tourism activity will be a key factor driving growth in the region's economy going forward.



## LOCAL AREA ANALYSIS



## LOCATION DESCRIPTION

The subject property is located along West Main Street in White Sulphur Springs, just off Interstate 64 in the east portion of West Virginia. The subject is located within the small town of White Sulphur Springs, on the north side of Interstate 64.

### Drive Times from Subject Property

The following image illustrates the approximate distance from the subject property a motorist could reach at average traffic speeds over a 10-minute period.



**10-Minute Drive Time from Subject**

Local access through White Sulphur Springs is provided by West Main Street, which runs through the town generally parallel to Interstate 64. Route 60 extends from Exit 181 to Exit 175 off Interstate 64, and provides direct access to the subject.

Regional access is provided via Interstate 64. In West Virginia, Interstate 64 travels for 184 miles passing by the major towns and cities of Huntington, Charleston, Beckley, and Lewisburg. It has only two major junctions within the state: Interstate 77 in Charleston and in Beckley. Interstate 64 extends to the west of the subject into Charleston and east into Virginia. Further into Virginia, I-64 connects with Interstate 81, a major north-south roadway through the state of Virginia, and north into Pennsylvania.

The Greenbrier Valley Airport (LWB) is located on US 219, 3 miles north of I-64, only 20 minutes from The Greenbrier. The airport offers daily and seasonal flights, as well as complete FBO service. Roanoke Airport (ROA) is located only 1 hour and 20 minute drive and offers flights to many major cities on the East Coast. The Greenbrier provides transportation to/from each of these airports.

**Immediate Area Profile**

This section discusses uses and development trends in the immediate area that directly impact the performance and appeal of the subject property. We utilized CoStar to perform a search of all office, industrial/flex, retail, and multi-family uses within a 7.00-mile radius of the subject. This searched returned a total of 389 properties totaling ±6 million square feet of space. The distribution of these results is illustrated in the chart below:



**PROPERTY MIX**



The subject's competitive market area is characterized as a commercial, retail and industrial support district. The local area has a mix of commercial uses nearby and the composition is shown in the preceding graph.

## Demographic Profile

The following table details a demographic study of the area, sourced by CoStar, an online resource center that provides information used to analyze and compare the past, present, and future trends of properties and geographical areas.



## DEMOGRAPHIC SNAPSHOT

| Category | 2 mile | 5 mile | 10 mile |
|---|---|---|---|
| **Population** | | | |
| 2010 Population | 3,086 | 4,460 | 19,392 |
| 2022 Population | 3,007 | 4,295 | 19,362 |
| 2027 Population Projection | 2,947 | 4,199 | 19,078 |
| Annual Growth 2010-2022 | -0.2% | -0.3% | 0.0% |
| Annual Growth 2022-2027 | -0.4% | -0.4% | -0.3% |
| **Housing** | | | |
| Median Home Value | $131,550 | $136,622 | $152,798 |
| Median Year Built | 1965 | 1968 | 1974 |
| **Households** | | | |
| 2010 Households | 1,373 | 1,953 | 8,573 |
| 2022 Households | 1,338 | 1,879 | 8,547 |
| 2027 Household Projection | 1,311 | 1,835 | 8,414 |
| Annual Growth 2010-2022 | 0.1% | 0.1% | 0.2% |
| Annual Growth 2022-2027 | -0.4% | -0.5% | -0.3% |
| Owner Occupied Households | 876 | 1,289 | 5,912 |
| Renter Occupied Households | 434 | 546 | 2,502 |
| Avg Household Size | 2.20 | 2.20 | 2.20 |
| **Income** | | | |
| Avg Household Income | $50,220 | $51,677 | $59,550 |
| Median Household Income | $43,199 | $43,062 | $44,164 |
| < $25,000 | 359 | 522 | 2,257 |
| $25,000 - 50,000 | 429 | 594 | 2,619 |
| $50,000 - 75,000 | 277 | 365 | 1,413 |
| $75,000 - 100,000 | 172 | 231 | 960 |
| $100,000 - 125,000 | 56 | 85 | 518 |
| $125,000 - 150,000 | 32 | 51 | 370 |
| $150,000 - 200,000 | 6 | 9 | 206 |
| $200,000+ | 7 | 21 | 205 |

*Source: CoStar*

### Population Growth Trends

Legend: 2010-2022, 2022-2027

### Distribution of Household Income

Legend: 2 mile, 5 mile, 10 mile



## Retail Development

The following table shows a summary of retail data by type in the immediate area. All of the development is located west of the subject in the Lewisburg area.

| SUMMARY OF RETAIL DEVELOPMENTS | | | | | |
|---|---|---|---|---|---|
| **Property Type** | **Number of Properties** | **NRA (SF)** | **Average Year Built** | **Reported Occupancy** | **Reported Rent (Ask)** |
| Auto Dealership | 5 | 72,389 | 1950 | 100% | $10.53 |
| Bank | 6 | 25,785 | 1995 | 100% | $10.83 |
| Convenience Store | 6 | 28,275 | - | 100% | $11.39 |
| Drug Store | 1 | 6,000 | 1977 | 53% | $11.51 |
| Restaurant | 15 | 85,125 | 1974 | 100% | $11.63 |
| Freestanding | 44 | 650,218 | 1985 | 98% | $10.95 |
| Storefront | 86 | 492,499 | 1937 | 99% | $10.95 |
| Supermarket | 1 | 28,024 | 1990 | 100% | $10.70 |
| General Retail | 73 | 850,529 | 1965 | 98% | $11.01 |
| **TOTAL/AVERAGE** | **237** | **2,238,844** | **1910** | **98%** | **$11.01** |

*Source: CoStar*

The subject is in an area that has a fairly moderate density of retail structures. The following table shows the largest tracked retail properties in the immediate area, as published by CoStar:

| LARGEST RETAIL DEVELOPMENTS | | | | | | |
|---|---|---|---|---|---|---|
| **No.** | **Name** | **Type** | **NRA (SF)** | **Year Built** | **Reported Occupancy** | **Reported Rent (Ask)** |
| 1 | Red Oaks Shopping Center | General Retail | 165,000 | 1974 | 100% | $8.83 |
| 2 | Red Oaks Shopping Center (add'l bldg) | General Retail | 151,848 | 1971 | 96% | $10.61 |
| 3 | Jefferson Square | Freestanding | 129,596 | | 100% | $10.55 |
| 4 | Lowe's | Freestanding | 104,768 | | 100% | $10.35 |
| 5 | Greenbrier Valley Mall | Freestanding | 90,933 | 1993 | 100% | $10.64 |
| 6 | Greenbrier Valley Mall (add'l bldg) | Freestanding | 85,911 | 1979 | 100% | $8.66 |
| 7 | Red Oaks Shopping Center (add'l bldg) | Freestanding | 56,221 | 1972 | 100% | $10.83 |
| 8 | Retail Property | Freestanding | 43,016 | | 100% | $10.07 |
| 9 | Jefferson Square (add'l bldg) | General Retail | 40,301 | 1999 | 100% | $11.29 |
| 10 | Retail Property | Freestanding | 34,569 | | 100% | $10.93 |

*Source: CoStar*





## Industrial Development

The following table shows a summary of industrial data by type in the immediate area, as published by CoStar.

| SUMMARY OF INDUSTRIAL DEVELOPMENTS | | | | | |
| --- | --- | --- | --- | --- | --- |
| Type | Number of Properties | NRA (SF) | Average Year Built | Reported Occupancy | Reported Rent (Ask) |
| Industrial | 20 | 731,723 | 1977 | 95% | $6.59 |
| Flex | 11 | 111,469 | 1909 | 100% | $10.02 |
| TOTAL/AVERAGE | 31 | 843,192 | - | 97% | $7.81 |

*Source: CoStar*

The subject is in an area that has a very moderate density of industrial structures. The following table shows the largest tracked industrial properties in the immediate area, as published by CoStar.

| LARGEST INDUSTRIAL PROPERTIES | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| No. | Name | Property Type | NRA (SF) | Year Built | Reported Occupancy | Reported Rent (Ask) |
| 1 | Industrial Facility | Industrial | 256,017 | | 100% | $5.14 |
| 2 | Industrial Facility | Industrial | 91,500 | 1980 | 100% | $7.33 |
| 3 | Industrial Facility | Industrial | 66,000 | | 100% | $6.83 |
| 4 | Industrial Facility | Industrial | 56,000 | 1939 | 0% | $6.83 |
| 5 | Industrial Facility | Industrial | 52,000 | | 100% | $6.83 |
| 6 | Industrial Facility | Flex | 50,000 | | 100% | $9.36 |
| 7 | Industrial Facility | Industrial | 42,600 | | 100% | $5.30 |
| 8 | Industrial Facility | Industrial | 37,000 | | 100% | $5.30 |
| 9 | Greenbrier Architechtural Woodwork Building | Industrial | 34,836 | 1972 | 100% | $5.32 |
| 10 | Industrial Facility | Industrial | 34,131 | | 100% | $5.32 |

*Source: CoStar*





## PHYSICAL SPECIAL HAZARDS OR ADVERSE INFLUENCES

Generally, properties in the subject neighborhood appear to be functional for their intended use and they exhibit minimal deferred maintenance and sufficient occupancy. No special hazards or detrimental influences were identified that are expected to affect local value levels.

## LOCAL AREA OUTLOOK

The subject is located in a small town in West Virginia, near the border to the state of Virginia. Access is good via Interstate 64. Overall, the subject neighborhood represents good locational characteristics for area businesses and resort operations. Domestic productivity in the region is rebounding, which bodes well for the health of area companies, lodging demand generators, and hotel facilities overall.



# Land Description and Analysis

## GENERAL DESCRIPTION

| | |
|---|---|
| **Location** | The subject property is located along West Main Street in White Sulphur Springs, just off Interstate 64 in the east portion of West Virginia. |
| **Land Area** | The subject site contains 6,723.94 acres, or 292,894,826 square feet of land area. A total of 4,857 acres is considered excess land. |
| **Frontage** | The subject enjoys good frontage along various roadways throughout the resort and area roadways. |
| **Shape and Utility** | The site is Irregularly shaped. Site utility is generally good. |
| **Topography** | The site includes rolling terrain, areas of level street grade land area, and some steep terrain on an area known as Kate's Mountain. The topography does not appear to bear any particular development limitations for the resort and ancillary amenity uses. |
| **Drainage** | No drainage problems were observed at the time of field inspection, and none were disclosed to the appraisers. Please note that this appraisal assumes that surface water collection, both on-site, off-site and in public streets adjacent to the subject, is adequate. |
| **Environmental Hazards** | An environmental assessment report was not provided for review, and during our inspection, we did not observe any obvious signs of contamination on or near the subject. However, environmental issues are beyond our scope of expertise. It is assumed that the property is not adversely affected by environmental hazards. |
| **Ground Stability** | A soils report was not provided for our review. Based on our inspection of the subject and observation of development on nearby sites, there are no apparent ground stability problems. However, we are not experts in soils analysis. We assume that the subject's soil bearing capacity is sufficient to support the subject improvements. Furthermore, it is our understanding that the subject site is not located in a seismic zone. |



| | |
|---|---|
| **Utilities** | Utilities to the site are all available. |
| **Parking** | Surface and some garage parking; adequate spaces provided on the site. |
| **Other Land Use Regulations** | We are not aware of any other land use regulations that would affect the property. |
| **Easements, Encroachments and Restrictions** | There do not appear to be any easements, encroachments, or restrictions that would adversely affect value. Our valuation assumes no adverse impacts from easements, encroachments, or restrictions, and further assumes that the subject has clear and marketable title. |
| **Flood Hazard** | The subject property is located in FEMA flood zone X and AE (panel number 54025C0670E, dated 10/16/2012) which is areas of minimal flood hazard, which are the areas outside the SFHA and higher than the elevation of the 0.2-percent-annual-chance flood. The subject also includes area of AE, within a 100-year flood plain. This includes areas of the golf course. |
| | Note that some of the golf course is within a flood zone. This area was significantly impacted by flood (summer 2016). There was some minor flooding at the hotel, but ownership reports the impact was very limited and has been repaired for the hotel. Significant repair was required for the golf courses. |

**Flood Zone Map**





| | |
|---|---|
| **CONCLUSION OF SITE ANALYSIS** | The subject site enjoys good access along Interstate 64. The site is weill suited for the current coomercial / resort development. |



## TAX MAP – MAIN HOTEL SITE



# Improvements Description

## OVERVIEW

The description within this section is intended to provide an overview of the physical improvements. The sources of the information in this analysis are generally viewed as reliable (we call your attention to the extraordinary conditions, other conditions, and assumptions contained in this report).

The Greenbrier is an award-winning resort located in White Sulphur Springs, West Virginia. As a National Historic landmark, The Greenbrier's classic architecture and interior design and vast amenities have been in operation since 1778. The property includes 660 rooms, including 33 suites and 96 guest and estate houses. The Greenbrier has 10 lobbies, 40+ meeting rooms with over 100,000 square feet of space including a complete conference center facility.

The Greenbrier is widely regarded as one of the finest luxury resorts around the world. Surrounded by the Allegheny Mountains, The Greenbrier offers services and amenities such as championship golf with three courses, fine dining, more than 55 activities, designer boutiques, the world-renowned mineral spa and a 103,000 square foot gaming and entertainment venue (casino). The casino was added in 2009, with its first full year of operation in 2010. Construction costs for the casino are estimated to be near $90.0 million. An athletic training facility opened in 2016 that has played host to three NFL training camps in recent years. The Cleveland Browns will use the facility in July 2023 for its training camp facility.

Another project was to establish relationships with professional sports teams with The Greenbrier, especially a National Football League team that would hold its annual training camp at The Greenbrier. The first camp was held in July 2014 at The Greenbrier.

In total, the resort includes over 10,000 acres of total land area, including some undeveloped residential building lots. The Greenbrier is also the site of a massive underground bunker that was meant to serve as an emergency shelter for the United States Congress during the Cold War. It was code named "Project Greek Island". Today, the bunker is used as an exhibition center for meetings, as well as a revenue source, with tours provided to guest of the hotel.

## History Timeline – The Greenbrier

**1778** - Earliest guests come to White Sulphur Spring to "take the waters" to restore their health.

**1830s** - The resort enters its first period of prominence as politicians, judges, editors, lawyers, diplomats, ministers, planters and merchants, primarily from the Southern states, annually congregate at the "village in the wilderness." They do so only in the summer months because the 2,000-foot elevation offers relief from the heat and humidity down in the lowlands. The antebellum resort consists only of cottages and many including Paradise Row, Alabama Row and Baltimore Row still stand today.

**1830-1861** - Before the Civil War, five sitting presidents stay here, demonstrating the resort's reputation as the favored gathering place for the nation's most influential and powerful families.



**1858** - White Sulphur Springs' well-established status as America's most fashionable social resort leads to the construction of the first large hotel in 1858. It is officially named the Grand Central Hotel but affectionately known as "The Old White."

**1861-1865** - The resort closes during the Civil War. During that conflict, both sides occupy the grounds, using the hotel either as a hospital or military headquarters.

**1865** - Shortly after the war's end, it reopens and the resort's prospects are incalculably improved with the completion of the Chesapeake and Ohio Railway in 1873.

**1910** - The Chesapeake and Ohio Railway purchases the historic resort property and embarks upon a major expansion.

**1913** - The railroad adds The Greenbrier Hotel (the central section of today's hotel), a new Mineral Bath Department (the building that includes the grand Indoor Pool), and an 18-hole golf course (now called The Old White Course) designed by the most prominent contemporary golf architect, Charles Blair Macdonald.

**1914** - For the first time, the resort, now renamed The Greenbrier opens year round. President and Mrs. Woodrow Wilson spend their Easter holiday at The Greenbrier, and Joseph and Rose Kennedy travel down from Boston for their October honeymoon.

**1920s** - The Greenbrier takes its place within high society's traveling network that stretches from Palm Beach, Florida, to Newport, Rhode Island.

**1922** - The obsolete Old White Hotel is removed, which leads to a substantial rebuilding of The Greenbrier Hotel in 1930. This refurbishment doubles the number of guest rooms to five hundred. Cleveland architect Philip Small redesigns the hotel's Main Entrance and adds both the Mount Vernon-inspired Virginia Wing and the signature North Entrance façade.

**941** - The U.S. State Department leases the hotel for seven months after the U.S. entry into WWII. Hundreds of German, Japanese and Italian diplomats and their families are relocated from Washington, D.C., until their exchange for U.S. diplomats similarly stranded overseas is completed.

**1942** - The U.S. Army purchases and converts the hotel into a 2,000 bed hospital known as Ashford General Hospital. Over the course of four years, 24,148 soldiers are admitted and treated at the surgical and rehabilitation center.

**1946** - The Chesapeake and Ohio Railway reacquires the hotel from the U.S. government and commissions a comprehensive interior redecoration by the noted designer Dorothy Draper.

**1948** - The Greenbrier reopens in 1948. Sam Snead returns as golf pro to the resort where his career began in the late 1930s. More than any other individual Sam Snead establishes The Greenbrier's reputation as one of the world's foremost golf destinations.

**1950s** - The U.S. government once again approaches The Greenbrier for assistance, this time in the construction of an Emergency Relocation Center, a bunker or bomb shelter, to be occupied by the U.S. Congress in case of war. The classified underground facility is built in conjunction with an above ground addition to the hotel, the West Virginia Wing. For thirty years the facility codenamed Project Greek Island is maintained at a constant state of operational readiness.



**1978** - Jack Nicklaus redesigns the then fifty-year-old Greenbrier Course, bringing it up to championship standards for the 1979 Ryder Cup Matches. That course was also the site of three PGA Seniors tournaments in the 1980s and the 1994 Solheim Cup competition.

**1992** - At the end of the Cold War, and prompted by exposure in the press, the project is terminated and the bunker decommissioned.

**1999** - The Meadows Course evolves when Bob Cupp redesigns, reroutes, and upgrades the older Lakeside Course, a project that includes the creation a new Golf Academy.

**2000** - The Greenbrier Sporting Club begins developing selected portions of the resort's 6,500 acres into neighborhoods of custom-designed homes featuring panoramic views of the surrounding Allegheny Mountains.

**2004** - The new infinity edge outdoor pool opens, offering a spectacular view of the Allegheny Mountains.

**2006** - Golf course architect Lester George creates a challenging new version of the Old White Course based upon a historic restoration inspired by the original C. B. Macdonald design.

**May 7, 2009** - Jim Justice, a West Virginia entrepreneur with a long-standing appreciation for The Greenbrier, becomes the owner of America's most fabled resort. He purchases it from the CSX Corporation which, through its predecessor companies the Chessie System and the C&O Railway, had owned the resort for ninety-nine years.

**August 2009** - Construction begins on the most beautiful casino in the world, one that will include shops, restaurants, and entertainment in a smoke-free environment. Carleton Varney is commissioned to extend the legendary "High Style of Dorothy Draper" throughout the new entertainment venue.

**July 2, 2010** - The Casino Club at The Greenbrier opens in grand fashion.

**2010** - Mr. Justice arranges to relocate a PGA TOUR event with a multi-year contract under the name The Greenbrier Classic. The Greenbrier's Golf Pro Emeritus, Tom Watson, flies in to join Mr. Justice for the announcement.  The first Greenbrier Classic is held July 26 through August 1, 2010.

**March 28, 2011** - The Old White becomes a Tournament Players Club (TPC) Network course.

**September 2012** - The inaugural Greenbrier Champions Tennis Classic won by Pete Sampras.

**April 2014** - Pete Sampras is named The Greenbrier's first Tennis Pro Emeritus.

**July 2014** - The New Orleans Saints Training Camp is relocated to The Greenbrier.

**May 2015** - Lee Trevino is named The Greenbrier Golf Professional Emeritus.

**June 2015** - Opening of Center Court at Creekside professional tennis stadium.

**September 2015** - Opening of The Greenbrier Chapel on the North Lawn.





| Guestrooms | A limited sample of the subject's guestrooms were inspected for this appraisal report. The guestrooms generally appeared to be in good condition. The guestrooms that were not inspected were reported to be in similar physical condition to the ones that were inspected. |
|---|---|

The guestrooms feature furniture and fixtures that are typical of a hotel in this service scale. Overall, the subject's guestrooms offer a product that is comparable to the competitors in terms of marketability.

The size of the subject's standard guestroom ranges from 350 to 450 square feet. Suites range from approximately 600 to over 1,500 square feet. The room mix includes predominantly Kings with approximately 500 of the guest rooms as Kings. There are 33 suites, and the remainder double/double rooms.

**NEWMARK**

| GUESTROOM MIX | |
|---|---|
| **Room Type** | **Number of Rooms** |
| Kings | 500 |
| Suites | 33 |
| Double/Double | 127 |
| **Total** | **660** |

**Food and Beverage**

At the time of our inspection, the F&B space was in good overall condition, and generally comparable relative to the competitive properties.

| FOOD AND BEVERAGE CAPACITY (APPROXIMATE) | |
|---|---|
| **Facility** | **Capacity** |
| Prime 44 West | 146 |
| In-Fusion | 52 |
| The Forum | 150 |
| Main Dining Room | 276 |
| Sam Snead's | 200 |
| Slammin' Sammy's | 120 |
| Draper's | 100 |
| Café Carleton and Tree Tops Café | |

**Meeting and Event Space**

The subject property is programmed with approximately 121,400 square feet of meeting space. This space was in good condition at the time of inspection and was generally comparable to the competitors in terms of overall appeal at the time of inspection. Additional illustrations of the layout for the meeting space is presented in this section.

| MEETING SPACE | |
|---|---|
| **Room Name** | **Total SF** |
| Meeting Rooms | 121,400 |
| **Total** | **121,400** |

**Additional Amenities**

The subject hotel offers amenities that are typical of a lodging facility in this service scale, as detailed in the following table.



| OTHER PROPERTY FEATURES | |
| --- | --- |
| Outdoor swimming pool | Bike rentals |
| The indoor pool | Bowling |
| Fitness center | Segway tours |
| Three championship golf courses | Casino |
| Designer boutiques | Golf club |
| World-renowned mineral spa | Croquet lawn |
| Tennis club | Secret cold war bunker |
| Shuffleboard | Christmas shop |
| Pickleball | 10 lobbies |
| Business center | |

**Functional Utility and Overall Appeal**

Overall, the subject's functional utility is good, and should continue to be appealing to guests seeking these types of accommodations.



| Room Name | Width / Length | Ceiling | Sq. ft | Theater | Classroom | Conference | U-Shape | Hollow | Cocktail | Banquet |
|---|---|---|---|---|---|---|---|---|---|---|
| Arthur Room | 25' x 10' | 9' | 250 | 24 | 16 | 10 | 0 | 0 | 25 | 16 |
| Buchanan Room | 29' x 13' | 8' 6" | 377 | 25 | 12 | 16 | NR* | NR* | 30 | 20 |
| Cameo Ballroom | 45' x 62' | 15' 9" | 2,790 | 30 | 140 | 50 | 65 | 80 | 400 | 240 |
| Champions Room | 29' x 63' | 10' 4" | 1,827 | 200 | 45 | 35 | 45 | 50 | 200 | 170 |
| Chesapeake Bay | 47' x 27' | 12' 5" | 1,262 | 70 | 40 | 30 | 35 | 40 | 125 | 60 |
| Chesapeake Room | 72' x 76' | 22' | 5,472 | 549 | 308 | 60 | 70 | 104 | 600 | 360 |
| Chesapeake Terrace | 29' x 63' | outside | 1,269 | NA | NA | NA | NA | NA | 600 | 160 |
| Colonial Hall | 112' x 144' | 22' | 16,128 | 1,600 | 800 | NA | NA | NA | 2,000 | 1,100 |
| Colonial Lounge | 24' x 68' | 25' | 1,632 | NA | NA | NA | NA | NA | 100 | 70 |
| Colonial Terrace | 110' x 122' | outside | 13,420 | NA | NA | NA | NA | NA | 800 | 340 |
| Crystal Room | 80' x 38' | 19' 6" | 3,040 | 274 | 60 | 60 | 72 | 76 | 200 | 170 |
| Culinary Arts Center | 70' x 70' | 8' 6" | 4,900 | 160 | 120 | NA | NA | NA | 300 | 250 |
| Eisenhower A | 30' x 60' | 11' 6" | 1,800 | 100 | 70 | 40 | 45 | 55 | 250 | 100 |
| Eisenhower B | 30' x 60' | 11' 6" | 1,800 | 100 | 70 | 40 | 45 | 55 | 250 | 100 |
| Eisenhower C | 30' x 60' | 11' 6" | 1,800 | 100 | 70 | 40 | 45 | 55 | 250 | 100 |
| Eisenhower Foyer | 67' x 91' | 10' 6" | 4,296 | NA | NA | NA | NA | NA | 300 | NA |
| Eisenhower Room | 90' x 60' | 11' 6" | 5,400 | 300 | 312 | 65 | 76 | 100 | 750 | 400 |
| Exhibit Center | 89' x 186" | 18' 9" | 16,554 | NA | NA | NA | NA | NA | 2,000 | 550 |
| Fillmore | 32' x 36' | 8' 6" | 1,152 | 50 | 48 | 18 | 24 | 30 | 200 | 70 |
| Fillmore / Van Buren | 32' x 36' | 8' 6" | 1,152 | 70 | 60 | 30 | 36 | 38 | 200 | 100 |
| Founders Park | outside | outside | | NA | NA | NA | NA | NA | 1,200 | 550 |
| Governor's Hall | 78' x 52' | 9' 6" | 4,052 | 326 | NA | NA | NA | NA | NA | NA |
| Grant | 32' x 14' | 8' 6" | 448 | 25 | 12 | 20 | NA | NA | 30 | 20 |
| Gun Club | 33' x 20' | 9' | 660 | 30 | 12 | 16 | NA | NA | 40 | 20 |
| Hayes | 49' x 30' | 14' | 1,470 | 90 | 70 | 32 | 34 | 40 | 200 | 100 |
| Howard's Creek Lodge | 28' x 56' | 11' 6" | 1,568 | 125 | 75 | 40 | 36 | 36 | 200 | 100 |
| Jackson Room | 32' x 12' | 8' 6" | 416 | 25 | 15 | 15 | NA | NA | 30 | 20 |
| Johnson A | 20' 3" x 17' 8" | 9' | 317 | 32 | 18 | 12 | 12 | 15 | 20 | 20 |
| Johnson B | 20' 3" x 15' 8" | 9' | 320 | 32 | 18 | 12 | 12 | 15 | 20 | 20 |
| Johnson A & B | 20' 3" x 33" | 9' | 670 | 50 | 40 | 26 | 24 | 27 | 40 | 20 |



| Room Name | Width / Length | Ceiling | Sq. ft | Theater | Classroom | Conference | U-Shape | Hollow | Cocktail | Banquet |
|---|---|---|---|---|---|---|---|---|---|---|
| Kate's Mountain Lodge | 39' 6" x 73' | 13' | 2,883 | 90 | 60 | NA | NA | NA | 200 | 600 |
| Knowland | 3' x 10' | 9' | 730 | 72 | 42 | 24 | 26 | 30 | 60 | 40 |
| Martin | 3' x 10' | 9' | 730 | 72 | 42 | 24 | 26 | 30 | 60 | 40 |
| McKinley | 35' x 38' | 14' | 1,330 | 70 | 60 | 28 | 40 | 42 | 125 | 80 |
| Monroe Room | 10' x 12' | 8' 6" | 120 | 12 | 8 | 8 | NA | NA | 20 | 8 |
| Mountaineer Room | 43' x 27' | 8' 6" | 1,161 | 97 | NA | NA | NA | NA | NA | NA |
| Old White Patio | 54' x 94' 3" | outside | 2,955 | NA | NA | NA | NA | NA | 200 | 80 |
| Outdoor Pool | outside | outside | 400 | NA | NA | NA | NA | NA | 150 | 240 |
| Pierce Room | 32' x 16' | 8' 6" | 512 | 25 | NA | 20 | NA | NA | 30 | 20 |
| Rhododendron Café | 20' x 24' | 9' | 480 | NA | NA | NA | NA | NA | 35 | 20 |
| Rhododendron Terrace | 100' x 40' | outside | 4,000 | NA | NA | NA | NA | NA | 200 | 120 |
| Rayburn A | 34' x 10' | 9' | 345 | NA | NA | NA | 27 | NA | 15 | 20 |
| Rayburn Room | 68' x 10' | 9' | 680 | NA | NA | NA | 54 | NA | 15 | 40 |
| Rayburn B | 34' x 10' | 9' | 345 | NA | NA | NA | 27 | NA | 30 | 20 |
| Sam Snead Golf Academy | 89' x 64' | 10' 5" | 5,696 | 100 | NA | NA | NA | NA | 90 | 70 |
| Spring Room | 17' x 32' | 15' 9" | 544 | 50 | 24 | 24 | NA | NA | 100 | 40 |
| Stewart A | 32' x 10' | 9' | 320 | NA | NA | NA | 27 | NA | 15 | 20 |
| Stewart B | 36' x 10' | 9' | 360 | NA | NA | NA | 27 | NA | 15 | 20 |
| Stewart Room | 67' x 10' | 9' | 670 | NA | NA | NA | 54 | NA | 30 | 40 |
| Taft Foyer | 8' 7" x 75' 1" | 9' 5" | 968 | NA | NA | NA | NA | NA | NA | NA |
| Taft Room | 49' x 36' | 14' | 1,813 | 80 | 80 | 28 | 32 | 40 | 125 | 100 |
| Prime 44 Vineyard | 22' x 28' | 9' | 616 | 40 | 32 | 16 | NA | NA | 50 | 30 |
| Prime 44 Vineyard Lounge | 30' x 15' | 9' | 450 | NA | NA | NA | NA | NA | 40 | 25 |
| Theatre | 56' x 76' | 16' | 4,256 | 300 | NA | NA | NA | NA | NA | NA |
| Tyler | 32' x 19' | 8' 6" | 4,256 | 30 | NA | 20 | NA | NA | 40 | 20 |
| Van Buren Room | 32' x 13' | 8' 6" | 416 | 20 | 15 | 20 | NA | NA | 30 | 20 |
| Washington Room | 30' x 13' | 13' | 390 | 35 | 20 | 18 | NA | NA | 40 | 20 |
| West Crystal Terrace | 110' x 122' | 25' | 25 | NA | NA | NA | NA | NA | 100 | 60 |
| West Virginia Room | 47' x 27' | 9' | 1,269 | 90 | 44 | 36 | 35 | 38 | 125 | 70 |
| Wilson Room | 30' x 19' | 8' 6" | 570 | 25 | NA | 20 | NA | NA | 30 | 20 |









## Lower Lobby

1. **The Greenbrier Shoppe & Newsstand**
   *Greenbrier signature merchandise & gifts*

2. **The Greenbrier Classic Shop**
   *Officially licensed Greenbrier Classic merchandise*

3. **Yarid's**
   *Quality shoes in fashion styles*

4. **Crepe Myrtle Bags & Beads**
   *Featuring Vera Bradley, Brighton & Pandora*

5. **My Sister's Circus**
   *Children's fashions by Lilly Pulitzer, Ralph Lauren & Catimini*

6. **The Greenbrier Gourmet**
   *Kitchenware by Le Creuset Cookware & Wusthop Cutlery*

7. **Carleton Varney Gift Gallery**
   *Décor designs from Gallery Limoges, Bernardaud & Carleton Varney*

8. **The Colony Gallery**
   *Artwork from the Art Colony Shops*

9. **The Jeweler**
   *Jewelry by Miseno, Suna & exclusive Greenbrier charms*

10. **Ralph Lauren**
    *Apparel & accessories by Ralph Lauren*

11. **Wicket's**
    *Resort wear by Trina Turk, Juicy Couture, & Lilly Pulitzer*

12. **Bellissima**
    *Collections by Lafeyette 148, Joseph Ribkoff & Badgley Mischka*





# NORTH ENTRANCE

1. **Gillespie's Florist & Production**
   *Exotic flowers of Holland & Hawaii*

2. **Kate's Mountain Outfitters (Orvis)**
   *Outdoor apparel, flyrods & shooting supplies*

3. **Fizzy's Land of Oz**
   *Toys for Greenbrier guests of all ages*

4. **The Candy Maker**
   *Famous handmade truffles & confections*

5. **Salon Vivace**
   *Cutting edge haircuts & color designs*

6. **Perfect Image**
   *Skincare by La Prarie, Trish McEvoy & fragrances*





## PHYSICAL CHARACTERISTICS

| Building Size | The subject contains over 1.35 million square feet of building area. |
|---|---|



| Description/Usage | SF |
|---|---|
| Main Hotel/ Lobby,Shops, **433 Guest Rooms** | 478,496 |
| W.Virginia Wing/ Partial Basement/ Medical Clinic/ **78** | 80,276 |
| Conf Ctr Rms/ Ball Rooms/Movie Theater | 70,000 |
| The Bunker-Exhibit Hall/ Auditoriums/ Data Storage | 112,000 |
| Old Bath Hse/ Bowling Alley/ Indoor Pool/ Adm Offices | 52,000 |
| Golf Club-Restaurant/ Grill Bar/ Nightclub/ Pro Shop/Offices/ | 35,664 |
| Mineral Bath/ Spa Bldg | 25,000 |
| Engineering Bldgs/ Shops -Laundry? | 25,000 |
| Warehse/ Upholstery Shop/Storage | 35,000 |
| Tennis Club & Fitness Ctr/Golf Pro Shops/ Offices/ | 44,205 |
| Greenbrier Stables-Stables for Hotel | 18,000 |
| Greenbrier Care/ Storage/Clinic Offices | 23,520 |
| Grounds Maint. Bldg/ Offices/Greenhouse MULTIPY | 18,332 |
| Turf Care #2/ Offices/ Shops for Turf Equip | 12,960 |
| Kates Mt Lodge-Pavilion/Lodge | 8,050 |
| Alabama Row - Retail Shops | 6,780 |
| CSXIP Bldg- Offices | 9,720 |
| Outside Pool Bldg/ Locker Rm/ Restaurant/ Kitchen Facility | 9,334 |
| Howard's Creek Lodge- Special Functions/ Meetings | 5,100 |
| Transportation Bldg/Garage for Vehicles/ Offices | 7,680 |
| Presidents' Cottage Museum- Houses historical displays | 3,360 |
| Motor Stalls/ Valet/ Storage | 5,040 |
| Security Bldg & Fire Dept-Offices/ Storage | 3,618 |
| Christmas Shop at Depot -Used for Retail Sales | 2,040 |
| Gun Club - Lounge/ Offices/ Storage for Supplies | 3,200 |
| Former Shops Storage Bldg/ | 3,000 |
| Carriage Barn - Houses carriages | 2,800 |
| IT Building - Info Tech Offices | 2,100 |
| Falconry Building - Housing for Birds | 1,950 |
| Spring Row Linen Room - Housekeeping Storage/ Office | 1,800 |
| Virtu Glass Blowing Bldg | 900 |
| Sulfur Tank Building - Sulfur Water Resevoir | 720 |
| Sawdust Barn - Storage | 720 |
| Former Salt Bldg - Now Plumbing Storage | 960 |
| Sam Snead Golf Academy - Offices/ Teaching Facilities | 5,044 |
| Old White Halfway House | 580 |
| Meadows Halfway House | 580 |
| Chessie Bldg - Reservations, Human Resources, Telephone | 10,951 |
| Storage Bldg (old Taxi, Inc. Bldg) | 24,000 |
| Alvon Pumphouse BuildS - Houses previously used | 3,050 |
| Kates Mt Office for GSC/Office Space Rented to Sporting Club | 2,700 |
| Old White Halfway House - Golf Course Concession Stand | 550 |
| Meadows Halfway House - Golf Course Concession Stand | 550 |
| Chapel | 11,136 |
| Casino | 80,000 |
| Sports Performance Center | 67,200 |
| Founders Village Bathrooms | 1,200 |
| Tennis Stadium | 35,271 |
| Louisiana Guest Houses - Guest Rooms/ 2 Units | 2,380 |
| **SUB- TOTALS** | **1,354,517** |



| | |
|---|---|
| **Foundation** | Reinforced concrete slab |
| **Construction** | Steel reinforced masonry columns with masonry and glass curtain walls. Some buildings are wood frame. |
| **Exterior Walls** | EIFS, masonry and concrete |
| **Roof** | The main hotel includes a flat deck. Some buildings include a pitched roof with shingles. |
| **Roof Surface** | Waterproof membrane / shingles |
| **HVAC** | Hot water system for public spaces and guestrooms. Domestic hot water is provided by three gas fired boilers. PTAC units for the guest rooms in the main building. Note that the West Virginia Wing of the main hotel includes a 4-pipe heating and cooling system. |
| **HVAC Location** | Roof mounted |
| **Plumbing** | Assumed to be adequate for all operations and in compliance with local law and building codes. Assumed and understood to be typical of other properties in the area with a combination of PVC, steel, copper and cast iron piping throughout the building. |
| **Insulation** | Assumed to be adequate |
| **Electrical** | Master meter |
| **Lighting** | Varies, generally LED |
| **Doors** | Glass and metal |
| **Windows** | Thermal windows in aluminum frames |
| **Flooring** | Varies, generally carpet and tile |
| **Fire System** | 100% sprinklered |
| **Security** | Security monitors |



## CAPITAL IMPROVEMENTS

| | |
|---|---|
| **Recent Capital Expenditures** | The subject hotel has been adequately maintained and the property's overall condition is considered to be good. Beyond routine property maintenance and repairs, the property has not received any major upgrades in the past few years. |
| **Reserve for Replacements** | It is assumed that the subject hotel's facilities will be well maintained and remain fully competitive throughout the projection period. Replacement reserves equal to 4.0% of total revenue per year is deducted from the operating cash flow to account for long-life replacement items and preserve the competitive positioning of the subject hotel. This estimate of capital reserves should be adequate to account for all typical future capital expenditures throughout the holding period. |

## OTHER PROPERTY CONSIDERATIONS

| | |
|---|---|
| **ADA Compliance** | Based on our inspection and information provided, we are not aware of any ADA areas of non-compliance for the subject, and a compliance assessment is beyond the scope of this assignment. Further study by an appropriately qualified professional would be recommended to assess ADA compliance. Any areas of potential non-compliance of the comprehensive requirements of the ADA were not considered in developing an opinion of value of the subject property. |
| **Hazardous Substances** | An environmental assessment report was not provided for review and environmental issues are beyond our scope of expertise. No hazardous substances were observed during our inspection of the improvements; however, we are not qualified to detect such substances. Unless otherwise stated, we assume no hazardous conditions exist on or near the subject. |
| **Concealed Faults** | We assume that there are no concealed faults nor structural defects for the subject. All structural elements are assumed to be functional and operational with the exception of those specifically noted. The appraisers are not qualified structural or mechanical engineers; any concerns relating to the integrity of the improvements are beyond the scope of this assignment and may warrant a consultation with appropriate experts. |



## GOLF COURSES

The Greenbrier Golf and Tennis Club owns The Old White Course, The Greenbrier Course and The Meadows Course. Following the aforementioned flooding that occurred in 2016, the Old White was just restored and renovated featuring new greens, fairways and bunkers. It opened for The Greenbrier Classic, a Fed-ex PGA Tour event. The Meadows Course was re-routed, renovated and has new greens, pot bunkers, and is a brand new course. The Greenbrier Course currently has 12 holes, but is operating as a 9-hole course. A nine-hole par three course was added to the property in 2018. Following the flood, in excess of $15.0 million was spent to restore and renovate the golf courses.

The resort also has a significant place in golf history. The original 9 holes were designed by Alexander H. Findlay. For the last years of his life, golf legend Sam Snead held the position of the resort's emeritus pro; today, that title is held by the equally legendary Tom Watson. In 1979, The Greenbrier was the site of the first Ryder Cup contested under the current format of United States against Europe. More recently, The Greenbrier hosted the 1994 Solheim Cup, the women's equivalent to the Ryder Cup. This made The Greenbrier the first of only two locations to have hosted both the Ryder and Solheim Cups; it would be joined in 1998 by Muirfield Village in Dublin, Ohio. It also hosted an event on what is now known as the Champions Tour between 1987–90. PGA Tour golf on the regular tour came to the hotel in 2010 with the Greenbrier Classic. After two years of being held on the last weekend of July, the tournament obtained the more favorable date of the first weekend in July, starting in 2012. On March 28, 2011, The Old White Course became a TPC course.

The subject includes three excellent championship golf courses, as described follows. Golf course maintained area and grasses, segregated by area of greens, tees, fairways, and maintained rough.

- Greens 14 acres
- Tees 16 acres
- Fairways 79 acres
- Roughs 146 acres
- Roughs........Bluegrass, fescues, ryegrass
- Fairways.....Bent grass, poa annua
- Tees.......... Bent grass, poa annua
- Greens....... Bent grass, poa annua

### The Old White Course

The Old White TPC, the first 18-hole golf course at The Greenbrier, opened in 1914 and recently completed celebrating its 100th anniversary. A legend of Greenbrier golf history, the course was named for the well-known Old White Hotel, which stood on the grounds from 1858 to 1922.

President Woodrow Wilson was one of the first golfers to play The Old White TPC in April of 1914. This historic course features generous fairways and challenging, undulated greens. Every hole is memorable and has a



well-defined strategy for success. Whether you prefer a challenging approach or one with less risk, and a higher chance of success, you'll find it on this historic course.

Charles Blair Macdonald, the father of American golf course architecture, designed the course and modeled several holes from some of the most famous European holes. The Old White TPC Course's Hole 8 was styled after the Redan at North Berwick; Hole 13 after the Alps at Prestwick; and Hole 15 after the Eden at St. Andrew's.

Over the years, golf greats including Ben Hogan, Byron Nelson, Arnold Palmer, Gary Player, Lee Trevino, Jack Nicklaus and Tom Watson have played these challenging greens. Sam Snead shot his final hole-in-one on The Old White TPC's Hole 18 in 1995.

In 2010, The Old White TPC hosted the inaugural Greenbrier Classic, a PGA TOUR, FedExCup Event. Past champions have included Stuart Appleby (2010), Scott Stallings (2011), Ted Potter, Jr. (2012), Jonas Blixt (2013), Àngel Cabrera (2014) and Danny Lee (2015).

In 2011, it was announced that The Old White is now The Old White TPC, joining the most prestigious golf courses in the nation within the PGA TOUR's The Tournament Player's Club Network.

| Hole | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | Out | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | In | Tot | Hcp | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Hly's Back | Biarritz | Racetrack | Mounds | Lookout | Plateau | Redan | Punch Bowl | | Principal's Nose | Meadow | Long | Alps | Narrows | Eden | Cape | Oaks | Home | | | | |
| Tournament | 449 | 486 | 208 | 430 | 388 | 475 | 436 | 236 | 413 | 3521 | 382 | 484 | 570 | 496 | 395 | 229 | 421 | 615 | 179 | 3771 | 7292 | | |
| Championship | 449 | 446 | 208 | 430 | 340 | 475 | 390 | 224 | 413 | 3375 | 357 | 441 | 547 | 451 | 395 | 195 | 418 | 564 | 151 | 3519 | 6894 | | |
| Back | 428 | 378 | 197 | 398 | 330 | 436 | 380 | 180 | 383 | 3110 | 344 | 412 | 536 | 414 | 344 | 188 | 379 | 555 | 144 | 3316 | 6426 | | |
| Middle | 420 | 367 | 188 | 369 | 303 | 383 | 345 | 154 | 337 | 2866 | 305 | 394 | 504 | 401 | 311 | 135 | 335 | 466 | 136 | 2987 | 5853 | | |
| Forward | 296 | 321 | 148 | 329 | 246 | 335 | 323 | 119 | 313 | 2430 | 284 | 332 | 465 | 308 | 270 | 114 | 310 | 406 | 102 | 2591 | 5021 | | |
| Handicap | 3 | 5 | 17 | 13 | 11 | 1 | 7 | 15 | 9 | | 14 | 12 | 2 | 6 | 8 | 16 | 10 | 4 | 18 | | | | |
| Par | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 34 | 4 | 4 | 5 | 4 | 4 | 3 | 4 | 5 | 3 | 36 | 70 | | |

Scorer:      Attest:      Date:





## The Greenbrier

Originally constructed in 1924 by Seth Raynor, *The Greenbrier* was redesigned by Jack Nicklaus in 1977. The Greenbrier is the only resort course in the world to have hosted both The Ryder Cup (1979) and The Solheim Cup (1994). During the 2017 golf season, following a weather event that greatly impacted the course, The Greenbrier was played as a 12-hole routing utilizing holes 1-8 and 15-18. It opened for the 2018 season on August 2, 2018 as a nine-hole routing.

This 6,675-yard, par 72 course is heavily wooded and demands forced carries onto the greens. The well-bunkered and terraced greens require accurate iron play and talent with the putter.



## The Meadows

Originally designed by Alexander H. Findlay, *The Meadows* was dramatically upgraded in 1999 to become a serious test of skill and precision. Most guests agree that The Meadows offers the best photographic opportunities of the three courses with its panoramic views of the surrounding mountains. After sustaining substantial damage during the flood of 2016, The Meadows underwent a full restoration and reopened for play during the summer of 2017. This new and exciting routing features dynamic green complexes, breathtaking mountain vistas and our signature stacked sod bunkers throughout the course.





| Course/Slope Ratings | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | Out | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | In | Tot | Hcp | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gold | 72.0/138 | 368 | 372 | 162 | 529 | 206 | 408 | 407 | 504 | 414 | 3370 | 208 | 352 | 162 | 524 | 412 | 235 | 442 | 424 | 435 | 3194 | 6664 | | |
| Blue | 69.5/131 | 342 | 320 | 145 | 499 | 160 | 388 | 390 | 466 | 365 | 3075 | 198 | 343 | 145 | 500 | 384 | 205 | 425 | 379 | 410 | 2989 | 6064 | | |
| White | M:67.5/125 W:72.6/133 | 308 | 305 | 135 | 443 | 145 | 342 | 353 | 422 | 345 | 2798 | 163 | 327 | 135 | 485 | 329 | 165 | 390 | 319 | 365 | 2678 | 5476 | | |
| Green | M:64.2/111 W:68.6/116 | 230 | 257 | 120 | 370 | 128 | 305 | 320 | 380 | 320 | 2430 | 143 | 309 | 120 | 415 | 250 | 137 | 300 | 257 | 305 | 2236 | 4666 | | |
| Par | | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 5 | 4 | 36 | 3 | 4 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 34 | 70 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Handicap | | 11 | 9 | 17 | 1 | 15 | 3 | 13 | 7 | 5 | | 16 | 12 | 18 | 8 | 6 | 14 | 4 | 10 | 2 | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |

Date _____

Scorer _____   Attest _____

*The Meadows*

**The Greenbrier**
AMERICA'S RESORT

101 Main St. W, White Sulphur Springs, WV 24986
Greenbrier.com | 800.624.6070

## The Greenbrier Golf Academy

The Greenbrier Golf Academy's team of expert instructors offers the following programming to all resort guests and members. All instruction takes place at The Greenbrier Golf Academy, a private facility containing a 60,000 square foot practice tee, chipping and putting practice greens as well as a practice Par 3 hole. Students receive the highest-level golf instruction available with integration of modern golf technologies like video swing analysis, Trackman launch monitors and TOMI putting systems. All Golf Academy programming is overseen by Golf Professional Emeritus Lee Trevino and includes the methods and secrets used during his legendary career.

## Tennis

## CENTER COURT AT CREEKSIDE





## FACTS:

| | |
|---|---|
| Tennis Stadium: | Center Court at Creekside |
| Grand Opening: | June 20, 2015 |
| Architect: | ROSSETTI |
| Size: | 435,271 square feet with 2,500 seats |
| Court Surface: | Har-Tru Clay |

The tennis stadium takes advantage of its unique Creekside location, featuring expansive views of Howard's Creek, The Old White TPC and the mountains beyond while offering spectators an engaging viewing experience. The architecture references the rich architectural history of The Greenbrier campus through the creation of a colonnade at the stadium entrances and other historical references.

The unique U-shaped bowl takes advantage of panoramic views of the natural surroundings. It also creates a special opportunity to establish the multi-functional plaza, west of the court, to accommodate hospitality tents with immediate access to the court. This flexible space can also be used for additional grandstand seating capacity. For a premier tennis event, the facility can offer up to 400 corporate loge seats. The site is also designed for additional concession spaces and will be broadcast-ready with camera pits and a camera area. Professional-grade lighting will also be used.

"It's been a real pleasure to match the rich sporting heritage at The Greenbrier with a unique professional-level stadium to enhance the tennis viewing experience for patrons," said Matt Rossetti, President. "The beautiful natural setting is a real asset to the design that we don't normally encounter. It will be a stand-out experience for Greenbrier guests and players and will continue its tradition as one of the finest sporting resorts in the U.S."



## ZONING

The applicable zoning information for the subject is summarized as follows:

| ZONING SUMMARY | |
| --- | --- |
| Zoning Municipality | County of Greenbrier |
| Zoning Name | Not Zoned |
| Current Use | Full-Service Lodging Facility |
| Legally Permitted | Yes |
| Legal and Conforming Use | Yes |

We have analyzed the zoning requirements in relation to the subject property, and considered the conformance of the existing or proposed use. We are not experts in the interpretation of complex zoning ordinances but based on our review of public information, the subject property is a conforming use. We not that typical building inspections occur with new development and typical permits are required.

### Historic Registry

Note that the subject is listed on the Historic Registry. To retain historic integrity a property will always possess several, and usually most, of the aspects. The retention of specific aspects of integrity is paramount for a property to convey its significance. Determining which of these aspects are most important to a particular property requires knowing why, where, and when the property is significant. The following sections define the seven aspects and explain how they combine to produce integrity.

Seven Aspects of Integrity for Historic Registry Properties:

•Location

•Design

•Setting

•Materials

•Workmanship

•Feeling

•Association

Any change to the building would require approval from the Historic Registry.

Detailed zoning studies are typically performed by a zoning or land use expert, including attorneys, land use planners, or architects. The depth of our study correlates directly with the scope of this assignment, and it considers all pertinent issues that have been discovered through our due diligence.

We note that this appraisal is not intended to be a detailed determination of compliance, as that determination is beyond the scope of this real estate appraisal assignment.



# Real Estate Taxes

Real estate taxes and assessments for the current tax year are shown in the following table.

| PROPERTY ASSESSMENT INFORMATION | | | |
|---|---|---|---|
| Assessor's Parcel Number(s): | Various | | |
| Street Address: | 101 Main Street West | | |
| Assessing Authority: | County of Greenbrier | | |
| Current Tax Year: | 2023 | | |
| Are taxes current? | Taxes are current | | |
| Is there a grievance underway? | Not to our knowledge | | |
| **Historical Tax Trend - Subject** | | **Burden** | **% Change** |
| 2020 | | $1,982,228 | - |
| 2021 | | $1,969,524 | -0.6% |
| 2022 | | $1,844,451 | -6.4% |
| 2023 (Current) | | $1,858,904 | 0.8% |
| **Actual Assessment Information** | | | **Totals** |
| Total Real Property Assessment: | | | $120,495,500 |
| **Tax Liability** | **Year Payable** | **Rate** | **Totals** |
| **Total Property Taxes 2023 (Current)** | **2023** | **1.54272%** | **$1,858,904** |
| Number of Units: | | | 660 |
| Property Taxes per Unit | | | $2,817 |
| Building Area ( SF ) | | | 1,352,137 |
| Property Taxes per Square Foot | | | $1.37 |

## DETAILED ASSESSMENT TAX INFORMATION

The following table summarizes the subject tax information.



## REAL ESTATE TAXES

| Name on Tax bill | Map/Parcel | Acreage | Description | Assessment | Full Year Tax |
|---|---|---|---|---|---|
| Greenbrier Medical Institute LLC | 31 0011 0000 0000 | 80.10 | E Side Rt 60/14 S Of C&O Rr Less Cell Tower Easement | $30,960 | $605.48 |
| Greenbrier Medical Institute LLC | 26 0143 0000 0000 | 6.60 | GBR Hotel Off Kates MTN Road | $750,260 | $15,199 |
| Greenbrier Medical Institute LLC | 33 0001 0000 0000 | 189.28 | White US RT 50S Of The Town Of WSS 1OOX250XIOOX370 Along RT 50 | $336,340 | $6,814 |
| Greenbrier Medical Institute LLC | 32 0003 0000 0000 | 1,165.00 | South Side of I 64 from GBR Hotel Corp | $392,840 | $7,958 |
| Greenbrier Medical Institute LLC | 32 0001 0004 0000 | 967.00 | Barics Kate's Mountain RT 60/34 | $1,861,160 | $37,704 |
| Greenbrier Medical Institute LLC | 32 0001 0002 0000 | 276.00 | RT 60/34 Kate's Mountain RD From Holland | $1,168,840 | $23,679 |
| Greenbrier Medical Institute LLC | 32 0001 0001 0000 | 72.36 | RT 60/34 Kate's Mountain RD From Holland | $24,380 | $494 |
| Greenbrier Medical Institute LLC | 32 0001 0000 0000 | 1,801.73 | On Kate's MTN RT 60/34 | $609,620 | $11,922 |
| Greenbrier Medical Institute LLC | 27 0013 0000 0000 | 106.32 | On Kate's MTN WV SD 50 S I-64 From Campbell | $34,640 | $677 |
| Greenbrier Medical Institute LLC | 27 0013 0001 0000 | 38.00 | 6 Poles From Campbell | $12,850 | $251 |
| Greenbrier Medical Institute LLC | 27 0015 0000 0000 | 40.36 | From Weyen Tract 2 S of WSS WV SD 50 I-64 | $13,630 | $267 |
| Greenbrier Medical Institute LLC | 27 0016 0000 0000 | 23.00 | From Mckinney Near C&O Railway Tunnel W/S OfC&O Railway R/W Wv Sd 50 | $7,780 | $152 |
| Greenbrier Medical Institute LLC | 27 0017 0000 0000 | 14.50 | N State RT 50 S of WSS Corp From McKinney | $4,870 | $95 |
| Greenbrier Medical Institute LLC | 27 0018 0000 0000 | 39.25 | East of WSS WV SD 50 From Weyen | $13,270 | $260 |
| Greenbrier Medical Institute LLC | 26 0144 0000 0000 | 17.5 | Kates MTN RD From Greenbrier Hotel Corp | $52,160 | $1,020 |
| Greenbrier Medical Institute LLC | 26 0001 0007 0000 | 19.341 | Between US 60 & I-64 Kates MTN From GBR Hotel | $1,261,700 | $24,675 |
| Greenbrier Medical Institute LLC | 27 0014 0000 0000 | 1 | Kates Mountain S Of WSS WV SD 50 From Facemire | $2,040 | $40 |
| **SUB-TOTALS** | | **17  4,857.35** | | **$6,577,340** | **$131,813** |
| | | | | | |
| **LAND TRACTS** | | | | | |
| The Greenbrier Sporting Club Development Company Inc | 17 0009 0001 0000 | 1.38 | | $1,380 | $27 |
| The Greenbrier Sporting Club Development Company Inc | 21P 0013 0000 0000 | 3.73 | 3.73 Ac (Surface) Extension Of Johnson Ridge | $26,340 | $534 |
| The Greenbrier Sporting Club Development Company Inc | 21 0001 0001 0000 | 127.497 | From RBS Inc | $642,840 | $12,572 |
| **SUB-TOTALS** | | **3  132.607** | | **$670,560** | **$13,132** |
| | | | | | |
| Greenbrier Golf & Tennis Club Corporation | 26 0150 0000 0000 | 547.825 | 547.825 Ac (Fee) Golf Courses Both Sides Midland Tr East | $11,739,380 | $237,823 |
| Greenbrier Golf & Tennis Club Corporation | 26 0149 0000 0000 | 939.87 | 939.87 Ac Midland Trail E From Gbr Hotel Corp | $427,420 | $8,659 |
| **SUB-TOTALS** | | **2  1487.7** | | **$12,166,800** | **$246,482** |
| | | | | | |
| Greenbrier Hotel Corporation | 26 0001 0000 0000 | 222.642 | 222.642 Ac (B) (Csx Hotels) S West Of Ws Spgs N /S & S/S Rt 60 Harts Run | $72,297,300 | $1,464,641 |
| Greenbrier Hotel Corporation | 27 0011 0000 0000 | 0.82 | .82 Ac Wright | $300 | $6 |
| Greenbrier Hotel Corporation | 27 0012 0000 0000 | 10.39 | 4.93 (D) 5.46 (C) Wright | $1,700 | $34 |
| Greenbrier Hotel Corporation | 27 0010 0000 0000 | 12.06 | 5.65 Ac (D) 6.41 (C) Wright | $120,980 | $2,451 |
| Greenbrier Hotel Corporation | 26 0145 0000 0000 | 0.373 | 0.373 Ac (Fee) Location Satellite Dishes | $17,040 | $345 |
| **SUB-TOTALS** | | **5  246.285** | | **$72,437,320** | **$1,467,477** |

## LOCAL TAXATION METHODOLOGY

It is understood that a sale in this jurisdiction does not typically trigger a reassessment, and although there may be a discrepancy between the indicated government-appraised and market value, the subject's per-unit assessment relative to comparable properties is generally supported. Therefore, it is not likely that a substantial reassessment would occur immediately following a sale. Based on this information, it is apparent that the subject's assessments are at market levels.

It is our understanding that taxes are current; however, we recommend performing a title and tax lien search to properly ascertain the situation of delinquent taxes, if any. If taxes are in fact delinquent, the marketability of the subject could be negatively impacted.

## TAX COMPARABLES

In order to determine if the assessment and taxes on the subject property are reasonable, we considered its historical information, as well as information from similar properties in the market. These are illustrated in the following table. Note that there are no similar resort properties in Greenbrier County or the state of West Virginia. The comparables are presented for general comparison purposes.



| REAL ESTATE TAX ASSESSMENT COMPARABLES | | | |
|---|---|---|---|
| **Property (Year Built)** | **Rooms** | **Total Assm't** | **Assm't per Room** |
| The Carolina @ Pinehurst (1901) | 398 | $54,733,750 | $137,522 |
| Omni Grove Park Inn (1913) | 513 | $146,000,000 | $284,600 |
| The Hotel Hershey (1933) | 276 | $34,322,600 | $124,357 |
| Chateau Elan (1933) | 300 | $54,608,697 | $182,029 |
| Survey Low | 276 | $34,322,600 | $124,357 |
| Survey High | 513 | $146,000,000 | $284,600 |
| Survey Average | 372 | $72,416,262 | $182,127 |
| **Subject's Assessment (Actual):** | **660** | **$120,495,500** | **$182,569** |
| Real Property Tax Assessments Are: | | | At market levels |

## POST-PANDEMIC ASSESSMENTS

The recovery from COVID-19 is leading to an increase in demand for travel and hospitality services. As a result, the occupancy rates and room rates for hotels are rising, which is increasing their revenue.

Higher revenue for hotels can lead to an increase in the assessed value of their properties for tax purposes. This is because property taxes are often based on the value of a property, which can include factors such as revenue, location, and market trends.

When a hotel's revenue increases, tax assessors may raise the assessed value of the property to reflect the higher value. This can lead to higher property tax bills for hotel owners and investors. In addition, some local governments may increase the tax rate for commercial properties, including hotels, to raise additional revenue to support their post-COVID recovery efforts.

## TAX PROJECTION

As mentioned, the subject's overall tax expense during the most recent full tax year equals $1,858,904. It has been determined that historical taxes are at market levels.

To project the likely tax costs on a going-forward basis, we have considered a variety of factors including the lasting impact of the pandemic, the amount of capital that is expected to be committed to the physical plant and the FF&E in the short term, the assessment levels at comparable properties in the area, the current condition of the property, and, most prominently, the expected operational performance of the property through the date of stabilization.

We observe that there is a fairly strong correlation between the trends of a hotel's certain operational metrics and those of its actual tax costs. This is because the value of the tangible components of a hotel are more elastic relative to other property types due to the seasonality and cyclical nature of its revenue sources, notwithstanding there is a higher propensity for intangible value to exist in a hotel which, in the subject's jurisdiction, is not taxed.

The most relevant line item of comparison, therefore, is house profit. It is at this level of the business activity where all (or at least a substantial amount) of a property's intangible value has already been accounted for and stripped from the ownership position. (We call your attention to the Reconciliation section of this document,



which describes the rationale behind the absence of any business value associated with this appraisal.) Any swings in operating activities caused by, for example, a renovation would have a commensurate impact on the property's market value. Therefore, there is an intuitive relationship between a hotel's taxable value and its operating characteristics.

Since the house profit line-item calculation is dependent on various individual revenue and expense components—each of which possesses certain fixed and variable characteristics that will be discussed later in this report—it is logical to conclude that a portion of any of its dependent variables (tax expense in this case) will be variable. However, given the level of expenses that have already been deducted prior to the calculation of house profit, the majority of the tax expense as it relates to house profit will be fixed.

## CONCLUSION

The following table summarizes our tax projection as measured against house profit over the first five projection years. Please note that, because we have modeled there to be some degree of fixed behavior in the tax burden projection, the nominal percentage change in the tax projection (or the growth rate's disparity from the inflation rate of 3.0%) is tempered relative to the house profit line item.

| TAX PROJECTION - FIRST FIVE YEARS | | | | |
|---|---|---|---|---|
| Period | House Profit | Pct. Change | Tax Projection* | Pct. Change |
| Base Year - 2022** | $48,682,675 | - | $1,858,904 | - |
| Year 1 - 2023/24 | $50,537,226 | 3.8% | $1,930,939 | 3.9% |
| Year 2 - 2024/25 | $53,690,067 | 6.2% | $1,998,243 | 3.5% |
| Year 3 - 2025/26 | $55,302,317 | 3.0% | $2,058,199 | 3.0% |
| Year 4 - 2026/27 | $58,698,160 | 6.1% | $2,129,733 | 3.5% |
| Year 5 - 2027/28 | $60,458,634 | 3.0% | $2,193,623 | 3.0% |

*We have modeled the fixed/variable components of the tax expense line item to be 80% and 20% respectively.

**Base Year House Profit adjusted to account for market-oriented income and expenses.



# National Lodging Market Analysis

## NATIONAL LODGING HIGHLIGHTS

The lodging sector has made significant strides in its recovery through the first quarter of 2023 since the height of the pandemic, highlighted by strong year over-year improvement in revenue per available room (RevPAR). The improvement in RevPAR was driven in large part by strong increases in average daily room rates. Increased levels of both leisure and group demand and—to a lesser extent—individual business travel have been instrumental in driving the recovery. According to STR data, monthly RevPAR had surpassed 2019 levels in every month from March through July 2022. In the early months of 2022, buyers were eager to capitalize on the sector's performance recovery as weekly travel patterns started to normalize and urban markets started to show promising strides in recovery. The pent-up buyer demand had begun to translate to increased deal activity in the second half of 2021 and continued through mid-2022, with many institutional funds needing to place raised capital. According to Marcus & Millichap, in the 12-month period ending June 2022, the number of deals completed was up over 40 percent from the prior 12 months. Cap rates have compressed for both full-service and limited-service hotels going into 2023, while prices across hotel asset classes have climbed more than 10 percent, as reported by MSCI Real Assets.

The following table illustrates historical performance trends from 2015 to current for the aggregate of the Top-104 markets in the United States.

### Top 104 Hotel Markets Aggregate Performance

| YEAR ENDING | Occ % | Guest Paid ADR | Guest Paid RevPAR | COPE* ADR | COPE* RevPAR | Booking Cost POR | ADR COPE* % | Loyalty % | Avg. Length of Stay (Nights) | Supply (Avail. Rms) | Performance Index (LPI) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 67.8% | $128.56 | $90.52 | $118.03 | $82.98 | $10.53 | 91.8% | 44.7% | 2.14 | 3,075,000 | 1.00 |
| 2016 | 68.5% | $132.71 | $93.79 | $121.68 | $85.88 | $11.03 | 91.7% | 46.7% | 2.09 | 3,107,000 | 1.00 |
| 2017 | 69.1% | $135.60 | $96.32 | $124.17 | $88.08 | $11.43 | 91.6% | 48.2% | 2.05 | 3,149,600 | 1.00 |
| 2018 | 68.4% | $139.24 | $98.11 | $127.72 | $89.90 | $11.52 | 91.7% | 50.9% | 2.02 | 3,192,400 | 1.00 |
| 2019 | 68.7% | $140.04 | $98.85 | $128.42 | $90.59 | $11.61 | 91.7% | 55.5% | 1.98 | 3,371,300 | 1.00 |
| 2020 | 41.1% | $100.76 | $43.54 | $93.73 | $38.23 | $7.02 | 93.0% | 37.6% | 2.32 | 3,360,900 | 1.00 |
| 2021 | 56.6% | $122.58 | $71.07 | $113.25 | $64.20 | $9.32 | 92.4% | 39.8% | 2.17 | 3,407,100 | 1.00 |
| 2022 | 60.0% | $132.87 | $80.89 | $122.77 | $74.16 | $10.10 | 92.4% | 40.1% | 2.15 | 3,418,200 | 1.00 |
| CAGR | -1.7% | 0.5% | -1.6% | 0.6% | -1.6% | -0.6% | 0.1% | -1.6% | 0.0% | 1.5% | 0.0% |
| 4Q 2021 | 59.6% | $137.09 | $82.82 | $126.68 | $76.52 | $10.41 | 92.4% | 41.9% | 2.10 | 3,442,000 | 1.00 |
| 4Q 2022 | 63.0% | $156.06 | $101.08 | $144.65 | $93.60 | $11.42 | 92.7% | 44.7% | 2.07 | 3,483,700 | 1.00 |

Source: Kalibri Labs

As indicated, lodging performance in most key performance indexes posted improvement from 2015 to 2019. At the onset of COVID-19 in March 2020, lodging performance deteriorated significantly. Guest PAID RevPAR decreased by nearly $54.00 in calendar-year 2020, mostly driven by occupancy fallout. Most of this decline



was registered in the second quarter of 2020. However, the later quarters in 2020 posted less severe declines, and 2021 exhibited that a recovery has taken hold in conjunction with the rollout of multiple vaccine options throughout the country which began at the beginning of the year. The recovery pace has been emphatic over the past several quarters through 2022 and will continue in 2023 once the short-term obstacles are hurdled.

Although limited-service hotels represented the bulk of the sector's deal volume through most of the pandemic, deal flow for full-service hotels has started to bounce back, particularly with premium-branded assets in primary metro markets, as well as in resort locales. According to CoStar, transaction volume for fullservice assets in the first half of 2022 increased 7 percent from the same period in 2021, compared with a 1 percent decrease in limited-service deal volume. If business travel continues to recover, the focus on full-service assets in historically successful metro markets is expected to increase, since these investments often offer more value-add levers for a buyer to pull. Individual asset deals have also proved more favorable than portfolio deals. This trend is likely to continue as recovery timelines across individual markets remain uneven. Improvement in RevPAR is driving down delinquency rates, which, in turn, has decreased instances of distressed sales. More recently, transaction activity has started to wane with the increased cost of debt fueled by higher interest rates. The Fed's implementation of tighter monetary policy has prompted lenders to adjust rates and widen spreads. With speculation of an impending recession, debt availability has become limited and heavily dependent on characteristics specific to both the asset and the borrower. In addition, lenders may become more averse to lodging assets in drive-to leisure destinations and more enthusiastic about assets in traditional gateway markets, if group and individual business travel continues to increase. Borrowers with a proven track record in hotel investment, as well as strong lender relationships, will have a competitive edge. The impacts of climate change are becoming increasingly more apparent with the increased rate of natural disasters, flooding, and abnormal weather patterns. As a result, insurance premiums have risen in regions with high risk. These premiums have been more heavily factored into underwriting, affecting both debt and equity investment decisions in locations where these higher risks exist.

### Trends by Channel Distribution
The following tables depict the impact of the COVID-19 outbreak on occupancy, ADR as well as hotel closings in the US since the beginning of 2020 and prior to the outbreak. As shown, beginning in the second week of March, when many states and municipalities began implementing social distancing measures and dictated that only essential businesses remain open, occupancy levels in the US declined precipitously. As a result, the composition of demand in hotels as well as the contribution by the primary distribution channels have been altered considerably, with significant spreads in their recovery patterns.





Kalibri Labs has tracked noticeable improvement in all channel segments over the past several quarters. The largest recovery from the depths of the pandemic occurred in the group channel. While this category will continue to lag the other channels throughout the recovery period, improvement in this channel is indicative of a recovery across various demand segments, notably the highly profitable corporate segment:





As shown, the immediate impact of COVID-19 on the way hotels booked rooms was such that there was a surge in transient direct while simultaneously there was significant compression in the group segment. The reality is that all channels experienced a significant decline in early 2020, with property direct metrics experiencing the least amount of fallout. As a result, booking costs dropped precipitously by more than 55% since direct booking is a less expensive way for a room night to be transacted as it bypasses costly third-party channels, such as OTA and GDS.

Channel booking activity began to normalize in the latter portion of 2020. Booking costs re-elevated to double-digit dollars, which is an indication that third-party booking entities within Transient Indirect channels have regained their stance and importance in the purchasing process. Group is rapidly recovering, as well.

To add context to the impact COVID-19 has imposed on the lodging industry, we have compared the most recent contribution to operating profit and expenses (COPE) metrics of the most recent month to pre-COVID 2019. The following chart illustrates the channel compositions of these two periods. We call your attention to the impact on the Group and GDS channels in the negative direction, and also to Property-Direct and Brand.com which filled a portion of the vacuum left behind by these travelers.



## CLOSURES

By the third week of March 2020, a large portion of hotels in the US were closed. As warmer months approached, hotels reopened for the peak periods faster than they were closing. However, the winter and low-leisure months brought on additional closures in late 2020 and early 2021 and reached its peak with nearly 10,000 properties were shuttered. Since April 2021, the reopening trend has remained positive with more than 80% of hotels that were once closed having been reopened.



The following tables depict net hotel closures, aggregate closures, and closures by chain scale since the onset of the pandemic in the US.





The hotel closures caused considerable disruption in staffing. Since the beginning of 2021, the industry saw one-third of its workforce exit and has experienced unprecedented difficulty attracting new talent. At a time



when inflation levels increased drastically, the cost of labor has eroded hotel profitability considerably. The luxury and upscale segments are still well below their pre-pandemic levels in terms of number of workers; however, recent trends have been in the positive direction and suggesting a full (or close) recovery.

## REVENUE

RevPAR disparity within hotel market categories was moderate prior to the onset and during the early stages of COVID-19. Specifically, the total range of RevPAR for Large Metro markets was only about $35.00 in January 2020. In September 2020, competitiveness of major assets in these markets—which is dominated by larger box-style full-service hotels —increased significantly and the rate disparity between the various service tiers deteriorated significantly in some markets (but not all). As a result, in the fall of 2020, the disbursement in RevPAR increased to more than $85.00.

As time moves on, the disparity for this segment and others are narrowing, but at a moderate pace. Rural and tertiary markets were far less impacted than large markets; these hotels are primarily patronized by lower-rated, leisure-driven guests with no need for food, beverage or meeting facilities. Furthermore, guests that normally patronize the higher-rated hotels were displaced to the lower-rated ones due to budget constraints. At the end of 2022, RevPAR disparity decreased to a more manageable $52.00, according to Kalibri Labs.

## PERFORMANCE CORRELATIONS

One notable trend that has been impacting operating strategies is the unprecedented and strong negative correlation between hotel size and RevPAR performance. This phenomenon is primarily being driven by the group segment and its propensity to patronize large, full-service hotels with significant meeting space. The following graph illustrates the most recent survey of RevPAR performance among various hotel size categories:





The correlation between hotel size and RevPAR levels in a typical pre-COVID year is usually near positive 80%. In mid-year 2020, this correlation reversed, registering a remarkable -90%. Most of the rooms in the United States that were removed from inventory were upper-upscale and luxury in nature, particularly hotels with expansive meeting facilities that relied heavily on the decimated group segment. These hotels have managed to re-open and have started to recapture some patronage, competing for a period for non-group transient demand that does not make much use of the meeting space. Since this time, the correlation has returned to a strong positive figure, indicating that a sustained recovery is underway.

The following graph summarizes RevPAR trends for the various asset size categories along with the resulting RevPAR-to-size (room count) correlations throughout the pandemic era:



As shown, the metrics of guest paid RevPAR to hotel size has turned strong/positive again. We note, however, that occupancy correlation is still right-sizing from the very strong negative correlation that was noticed in mid-2020 and throughout much of 2021.

## PUBLISHED RATE ACTIVITY BY BRAND

In an effort to gauge near-term volatility of room rate positioning, operators will analyze published "30/3 lead time" rates. This analysis involves comparing 30-day advanced booking room rates with the rate that was published three weeks earlier for the exact same room night. Looking forward, hotel operators have made only moderate changes to its most recently-published rates (late January 2023), signifying stable pricing decisions which are less volatile than normal. Specifically, the U.S. market published 30/3 lead time rates averaging $134.42 in late January 2023, while three weeks prior to this date the average published room rate for the same exact date range was $135.96—a downward adjustment of -1.1% over this time period. This represents calmer rate volatility compared to historical periods (namely in 2020 and 2021) where hotel operators are less inclined to overreact to changes in demand and more confidence exists in future upside in the market.



The following table summarizes published rate activity for the top 10 brands in the U.S. market. The center bars mark the aggregate change in 30/3 published rate activity compared to the rates offered for the same date range three weeks earlier. The arrows indicate the full range offered by all hotels in the denoted brand.



As shown, each brand displays a unique range of published rates and spreads. As the market recovers from the COVID-19 pandemic, we anticipate that the rate adjustments will become more pronounced for the higher rated brands (i.e. Hyatt and Marriott) as the market becomes less rate sensitive, and the trendline for these published rates becomes steeper from these higher-rated brands and the lower ones (i.e. Wyndham Worldwide and G6 Hospitality).

The following table is a graphical snapshot of the top 10 brands in the U.S. The size of the bubbles corresponds to the number of properties represented by each brand. The vertical axis denotes the average '30/3' published rate, and the horizontal axis illustrates the severity of the late January 2023 30/3 published rate adjustment from three weeks prior.





**Published Rates**
30-Day Advanced Booking Rate and Pct. Change over 3 Weeks



The 30-day advanced booking trends among most the major brands are similar. As shown, the brand with the most negative published rate adjustment in late January 2023 was Wyndham Worldwide (–7.2%) while the brand with the highest adjustment was Marriott (+1.2%).

## AIR TRAVEL

As noted herein, the resumption of air travel will be vital to the future of the lodging industry in the nation. For several months during 2020, the airline industry ran at record low levels with most domestic routes being temporarily cancelled. During the summer months, passenger volume rebounded temporarily, but dropped again once the summer leisure-driven period passed. During the vaccination and booster rollout period, these trends have improved, but fluctuating due to the onset of certain COVID variants, the destabilization in Ukraine, and inflation/economic concerns.





The outlook for travel is positive. While the accessibility of the market and the demand characteristics that influence the trends at each (i.e., corporate vs. group) will determine the duration of the region's recovery, the consensus in the industry is that the second half of 2022 will bring considerable growth in travel, spending, and profitability.

## YIELDS AND TRANSACTIONAL PRICING

As shown in the following table, it appears that the pandemic has not materially impacted investment rates. This is due primarily to the lack of transactions since the onset of the outbreak in the U.S. However, RCA reports that pricing for full-service assets dropped by 40 percent in mid-year 2020, but subsequently cut those losses considerably. Pricing for limited-service hotels indicated in the survey are currently near an all-time high. Investors report that the pricing is largely driven by duress activity. For non-duress, arm's length transactions, the impact on pricing is substantially less. In fact, pricing for limited-service hotels reached an all-time high intra-COVID. However, volume has been very limited, so this metric is skewed to include a higher number of low-leverage, high-quality deals.





## TRANSACTIONS MARKETS

### General Real Estate

U.S. commercial property sales posted the weakest start to a year since the Global Financial Crisis. The $18.0b in sales for January was higher than some of the lows following that calamity, but still stands out as the fifth-worst start to a year since 2005. All property sectors posted declines in deal volume in January relative to a year ago. The retail sector registered the shallowest annual decline of the major sectors, and the level of retail property sales was less than $250m off from office volume for the month. Deal volume is challenged as the financial benefits from leverage have waned. Mortgage rates climbed in 2022 to hit the 6.4% level for commercial properties and 5.5% for apartments in the fourth quarter. Cap rates are still generally lower than these rates, with only minimal increases from a year ago for most sectors; CBD offices stood out with a 70 bp increase to reach 6.0% in January. Still, with cap rates lower than mortgage rates, investors will find it difficult to underwrite new acquisitions unless they assume outsized income growth in the future. Recent price trends suggest few buyers anticipate such growth. The RCA CPPI National All-Property Index fell 4.8% YOY in January, but higher frequency movements suggest a stronger correction in prices. Prices declined 2.7% relative to the levels in December, suggesting a 27.9% annualized decline. By contrast, valuations turned around in the public markets: the price component of the MSCI USA IMI Core Real Estate Index rose 10.8% from December.

The following table summarizes these trends:





**Annual Transaction Volume and Pricing – General Real Estate**

Legend: Individual, Portfolio, Entity, RCA CPPI

Source: RCA

## Hospitality Real Estate

Hotel deal volume was seesawing between significant year-over year growth and significant declines in sales volume through much of 2022. The pace of sales in January and the last two months of 2022 breaks from those swings, and shows a clear downward trend in hotel investment activity. Activity in January was not simply down from a year earlier, it was weak relative to pre-pandemic trends. Over the five years before the Covid-19 pandemic, deal volume averaged $2.9b for each January. Activity for the start of this year was 51% below that pre-pandemic norm. The full-service hotel segments fell further from the prepandemic averages in January than the limited-service segments. The $732m in full-service sales were 58% off the January levels seen in the five years before the crisis. The $684m in limited-service hotel sales were only 39% off of previous norms. While the limited-service segments fell less relative to prior averages, compared to last year the decline in sales was sharper. Limited-service hotel sales fell 60% from a year earlier in January versus only a 39% YOY decline for full-service sales. The issue here is that deal volume for limited-service assets grew more in the recovery period of the pandemic than did sales for full-service assets. Investors were still cautious about hotels in locations focused on conventions and business travel, limiting the growth in full-service investment activity. Limited-service hotels, being more car-focused and consumer-oriented, faced fewer fears around room night demand. Cap rates have inched up for the hotel sector over the last year but are still low relative to the highs seen during the worst parts of the pandemic. Cap rates averaged 8.5% in January, up from 8.3% a year earlier. The latest high-water mark for cap rates was 8.9% set in January of 2021 when fears over future hotel demand were more pronounced. Price growth is decelerating in the hotel market but is not yet at outright declines as is



seen for commercial property overall. The RCA CPPI for hotels climbed 6.7% from a year earlier in January. By contrast, the RCA CPPI National All-Property Index fell 4.8%.

The following graph summarizes these trends:



**Annual Transaction Volume and Pricing – Hotels**

Source: RCA

## TRANSIENT LODGING MARKET CONCLUSION

Although limited-service hotels represented the bulk of the sector's deal volume through most of the pandemic, deal flow for full-service hotels has started to bounce back, particularly with premium-branded assets in primary metro markets, as well as in resort locales. According to CoStar, transaction volume for fullservice assets in the first half of 2022 increased 7 percent from the same period in 2021, compared with a 1 percent decrease in limited-service deal volume. If business travel continues to recover, the focus on full-service assets in historically successful metro markets is expected to increase, since these investments often offer more value-add levers for a buyer to pull. Individual asset deals have also proved more favorable than portfolio deals. This trend is likely to continue as recovery timelines across individual markets remain uneven. Improvement in RevPAR is driving down delinquency rates, which, in turn, has decreased instances of distressed sales. More recently, transaction activity has started to wane with the increased cost of debt fueled by higher interest rates. The Fed's implementation of tighter monetary policy has prompted lenders to adjust rates and widen spreads. With speculation of an impending recession, debt availability has become limited and heavily dependent on characteristics specific to both the asset and the borrower. In addition, lenders may become more averse to lodging assets in drive-to leisure destinations and more enthusiastic about assets in traditional gateway markets, if group and individual business travel continues to increase. Borrowers with a proven track record in



hotel investment, as well as strong lender relationships, will have a competitive edge. The impacts of climate change are becoming increasingly more apparent with the increased rate of natural disasters, flooding, and abnormal weather patterns. As a result, insurance premiums have risen in regions with high risk. These premiums have been more heavily factored into underwriting, affecting both debt and equity investment decisions in locations where these higher risks exist.



# Supply and Demand Analysis

## CURRENT COMPETITIVE SUPPLY

The following table summarizes the physical characteristics of the subject hotel and its competitors. The information is estimated based on data obtained from third-party sources, as well as our understanding of competitive forces at each brand and type. Due to the proprietary nature of this sort of information, it cannot be positively confirmed with source documentation.

The competitive set was selected based on discussions with management and ownership, as well as our knowledge of the local market.



## SUPPLY AND DEMAND ANALYSIS

| COMPETITIVE PROPERTY FACILITIES OVERVIEW | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General Property Information** | | | | | | | **Amenities and Other Characteristics** | | | | | | | | |
| Property Name / Address | Number of Rooms | Year Opened | Competitor Type | Meeting Space (Total SF) | Meeting Space (Per Room) | Meeting Segment Index (per 1,000 sf) | Restaurants | Free Breakfast | Swimming Pool | Business Center | Fitness Room | Floors | Indoor Corridors | Spa Services | Other |
| **The Greenbrier** <br> 101 Main Street West, White Sulphur Springs, WV | 660 | 1910 | - | 121,400 | 183.9 | 1.1 | Full | | X | X | X | | | | Golf, Boutiques, Spa, Tennis, |
| **Omni The Homestead Resort** <br> 7696 Sam Snead Hwy, Hot Springs, VA | 483 | 1902 | Primary | 76,000 | 157.3 | 1.2 | None | | X | X | X | 4 | X | X | Spa, Salon, Golf, Skiing, Movie |
| **Nemacolin Woodlands Resort** <br> 1001 Lafayette Drive, Farmington, PA | 308 | 1988 | Primary | 35,000 | 113.6 | 2.9 | Full | | X | X | X | 5 | X | X | Spa, Golf, Casino |
| **The Carolina @ Pinehurst** <br> 80 Carolina Vista Drive, Pinehurst, NC | 398 | 1901 | Primary | 80,000 | 201.0 | 1.1 | Full | | X | X | X | 4 | X | X | Shuttle service, Spa, EV chargers, |
| **Omni Grove Park Inn** <br> 290 Macon Avenue, Asheville, NC | 513 | 1913 | Primary | 86,852 | 169.3 | 1.5 | Full | | X | X | X | 7 | X | X | Shuttle service, Spa, Golf, Tennis |
| **The Hotel Hershey** <br> 100 Hotel Road, Hershey, PA | 276 | 1933 | Primary | 25,000 | 90.6 | 2.6 | Full | | X | X | X | 5 | X | X | Shuttle service, Spa, Golf |
| **Chateau Elan** <br> 100 Rue Charlemagne Drive, Braselton, GA | 300 | 1933 | Primary | 50,000 | 166.7 | 1.6 | Full | | X | X | X | 5 | X | X | Spa, Winery, Golf |



## MAP OF COMPETITIVE PROPERTIES



| COMPETITION MAP KEY | | | |
|---|---|---|---|
| **Property Name** | **Location** | **Pin No.** | **Distance** |
| **The Greenbrier** | **White Sulphur Springs, WV** | **S** | **-** |
| **Omni The Homestead Resort** | **Hot Springs, VA** | **1** | **29.8 miles northeast** |
| **Nemacolin Woodlands Resort** | **Farmington, PA** | **2** | **145.4 miles northeast** |
| **The Carolina @ Pinehurst** | **Pinehurst, NC** | **3** | **184.8 miles southeast** |
| **Omni Grove Park Inn** | **Asheville, NC** | **4** | **194.2 miles southwest** |
| **The Hotel Hershey** | **Hershey, PA** | **5** | **261.7 miles northeast** |
| **Chateau Elan** | **Braselton, GA** | **6** | **321.4 miles southwest** |

# SUPPLY AND DEMAND ANALYSIS

## COMPETITIVE PROPERTIES - OPERATIONAL ANALYSIS

| Property Name | Number of Rooms | Competitive Quotient | Primary/ Secondary | Estimated Segmentation Commercial | Group | Leisure | Extended-Stay | Estimated 2020 Wtd. Room Count | Occ. | ADR | RevPAR | Estimated 2021 Wtd. Room Count | Occ. | ADR | RevPAR | Estimated 2022 Wtd. Room Count | Occ. | ADR | RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Greenbrier | 660 | 100% | - | 60% | 40% | 0% | 0% | 660 | 40% | $333.00 | $134.80 | 660 | 54% | $436.46 | $235.84 | 660 | 52% | $460.25 | $237.12 |
| Omni The Homestead Resort | 483 | 100% | Primary | 50% | 50% | 0% | 0% | 483 | 25-30% | 290-295 | 75-80 | 483 | 35-40% | 380-385 | 140-145 | 483 | 35-40% | 405-410 | 150-155 |
| Nemacolin Woodlands Resort | 308 | 100% | Primary | 60% | 40% | 0% | 0% | 308 | 55-60% | 345-350 | 200-205 | 308 | 75-80% | 450-455 | 355-360 | 308 | 80-85% | 480-485 | 390-395 |
| The Carolina @ Pinehurst | 398 | 100% | Primary | 60% | 40% | 0% | 0% | 398 | 40-45% | 330-335 | 135-140 | 398 | 55-60% | 435-440 | 240-245 | 398 | 55-60% | 465-470 | 265-270 |
| Omni Grove Park Inn | 513 | 100% | Primary | 45% | 55% | 0% | 0% | 513 | 30-35% | 305-310 | 100-105 | 513 | 45-50% | 395-400 | 180-185 | 513 | 45-50% | 425-430 | 200-205 |
| The Hotel Hershey | 276 | 100% | Primary | 65% | 35% | 0% | 0% | 276 | 45-50% | 330-335 | 155-160 | 276 | 60-65% | 435-440 | 275-280 | 276 | 65-70% | 465-470 | 305-310 |
| Chateau Elan | 300 | 100% | Primary | 60% | 40% | 0% | 0% | 300 | 45-50% | 330-335 | 155-160 | 300 | 60-65% | 435-440 | 275-280 | 300 | 65-70% | 465-470 | 305-310 |
| **Total/Average Including Subject** | **2,938** | | | **57%** | **43%** | **0%** | **0%** | **2,938** | **40%** | **$327** | **$132** | **2,938** | **55%** | **$426** | **$233** | **2,938** | **55%** | **$454** | **$251** |
| **Total/Average Excluding Subject** | **2,278** | | | **56%** | **44%** | **0%** | **0%** | **2,278** | **40%** | **$325** | **$131** | **2,278** | **55%** | **$423** | **$232** | **2,278** | **56%** | **$453** | **$254** |

## COMPETITIVE PROPERTIES - PENETRATION ANALYSIS

| Property Name | Estimated Room Nights Sold 2020 | 2021 | 2022 | Penetration Indices - Base Year (2022) Commercial | Group | Leisure | Extended-Stay | Penetration Indices 2020 Wtd. Room Count | Occ. | ADR | RevPAR | Penetration Indices 2021 Wtd. Room Count | Occ. | ADR | RevPAR | Penetration Indices 2022 Wtd. Room Count | Occ. | ADR | RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Greenbrier | 97,519 | 130,171 | 124,111 | 97.9% | 87.3% | - | - | 660 | 100.4% | 101.8% | 102.2% | 660 | 98.8% | 102.4% | 101.2% | 660 | 93.4% | 101.3% | 94.6% |
| Omni The Homestead Resort | 47,600 | 65,229 | 66,992 | 60.2% | 80.4% | - | - | 483 | 67.0% | 89.3% | 59.8% | 483 | 67.7% | 89.1% | 60.3% | 483 | 68.9% | 89.4% | 61.6% |
| Nemacolin Woodlands Resort | 65,204 | 88,812 | 91,060 | 154.0% | 137.2% | - | - | 308 | 143.9% | 106.1% | 152.6% | 308 | 144.5% | 105.8% | 152.9% | 308 | 146.8% | 106.1% | 155.8% |
| The Carolina @ Pinehurst | 59,561 | 81,351 | 82,804 | 108.4% | 96.5% | - | - | 398 | 101.7% | 102.1% | 103.8% | 398 | 102.4% | 102.0% | 104.5% | 398 | 103.3% | 102.4% | 105.8% |
| Omni Grove Park Inn | 63,663 | 86,133 | 88,005 | 67.0% | 109.5% | - | - | 513 | 84.3% | 93.8% | 79.1% | 513 | 84.1% | 93.6% | 78.7% | 513 | 85.2% | 93.8% | 79.9% |
| The Hotel Hershey | 47,348 | 64,474 | 66,488 | 135.9% | 97.8% | - | - | 276 | 116.6% | 102.1% | 119.0% | 276 | 117.1% | 102.0% | 119.4% | 276 | 119.6% | 102.4% | 122.5% |
| Chateau Elan | 51,465 | 70,080 | 72,270 | 125.5% | 111.8% | - | - | 300 | 116.6% | 102.1% | 119.0% | 300 | 117.1% | 102.0% | 119.4% | 300 | 119.6% | 102.4% | 122.5% |
| **Total/Average Including Subject** | **432,359** | **586,249** | **591,731** | **100.0%** | **100.0%** | **#DIV/0!** | **#DIV/0!** | **2,938** | **100.0%** | **100.0%** | **100.0%** | **2,938** | **100.0%** | **100.0%** | **100.0%** | **2,938** | **100.0%** | **100.0%** | **100.0%** |



## Omni The Homestead Resort

### PHYSICAL INFORMATION

| | |
|---|---|
| Address | 7696 Sam Snead Hwy |
| | Hot Springs, VA, 24445 |
| Year Built | 1902 |
| Room Count | 483 |
| Competitiveness | 100.0% (Primary) |
| Competitive Room Count | 483 |
| Meeting Space | 76,000 square feet |
| Umbrella Brand | Homestead |
| Brand Orientation | Limited-Service |
| Trip Advisor Stars | 4.0 |
| Distance from Subject | 29.8 miles northeast |

### REVPAR PERFORMANCE (VS. MARKET)

### SEGMENTATION

- Commercial
- Group
- Leisure
- Extended-Stay

### 2022 PERFORMANCE RANK

**Occupancy Rank**

7th of 7     (38.0%)

**ADR Rank**

7th of 7     ($406.00)

**RevPAR Rank**

7th of 7     ($154.28)

### COMPETITOR ANALYSIS          ImageHere

Features include a swimming pool, a business center, a fitness room, 4 floors, indoor corridors, spa services, spa, salon, golf, skiing, movie theater, shooting club, horseback riding, fly fishing and zip lining and kayaking.



## Nemacolin Woodlands Resort

### PHYSICAL INFORMATION

| | |
|---|---|
| Address | 1001 Lafayette Drive |
| | Farmington, PA, 15437 |
| Year Built | 1988 |
| Room Count | 308 |
| Competitiveness | 100.0% (Primary) |
| Competitive Room Count | 308 |
| Meeting Space | 35,000 square feet |
| Umbrella Brand | Independent - F/S Luxury Class |
| Brand Orientation | Full-Service |
| Trip Advisor Stars | 4.0 |
| Distance from Subject | 145.4 miles northeast |

### REVPAR PERFORMANCE (VS. MARKET)

### 2022 PERFORMANCE RANK

**Occupancy Rank**

1st of 7    (81.0%)

**ADR Rank**

1st of 7    ($482.00)

**RevPAR Rank**

1st of 7    ($390.42)

### SEGMENTATION

- Commercial
- Group
- Leisure
- Extended-Stay

### COMPETITOR ANALYSIS

The property features full food & beverage service, a swimming pool, a business center, a fitness room, 5 floors, indoor corridors, spa services, spa, golf and casino.



## The Carolina @ Pinehurst

### PHYSICAL INFORMATION

| | |
|---|---|
| **Address** | 80 Carolina Vista Drive |
| | Pinehurst, NC, 28374 |
| **Year Built** | 1901 |
| **Room Count** | 398 |
| **Competitiveness** | 100.0% (Primary) |
| **Competitive Room Count** | 398 |
| **Meeting Space** | 80,000 square feet |
| **Umbrella Brand** | Independent - F/S Luxury Class |
| **Brand Orientation** | Full-Service |
| **Trip Advisor Stars** | 3.0 |
| **Distance from Subject** | 184.8 miles southeast |

### REVPAR PERFORMANCE (VS. MARKET)

### SEGMENTATION

- Commercial
- Group
- Leisure
- Extended-Stay

### 2022 PERFORMANCE RANK

**Occupancy Rank**

4th of 7    (57.0%)

**ADR Rank**

4th of 7    ($465.00)

**RevPAR Rank**

4th of 7    ($265.05)

### COMPETITOR ANALYSIS

Features include full food & beverage service, a swimming pool, a business center, a fitness room, 4 floors, indoor corridors, spa services, shuttle service, spa, ev chargers, golf, tennis, pickleball and lawn sports.



## Omni Grove Park Inn

### PHYSICAL INFORMATION

| | |
|---|---|
| Address | 290 Macon Avenue |
| | Asheville, NC, 28804 |
| Year Built | 1913 |
| Room Count | 513 |
| Competitiveness | 100.0% (Primary) |
| Competitive Room Count | 513 |
| Meeting Space | 86,852 square feet |
| Umbrella Brand | Omni |
| Brand Orientation | Full-Service |
| Trip Advisor Stars | 4.0 |
| Distance from Subject | 194.2 miles southwest |

### REVPAR PERFORMANCE (VS. MARKET)

### SEGMENTATION

- Commercial
- Group
- Leisure
- Extended-Stay

### 2022 PERFORMANCE RANK

**Occupancy Rank**

6th of 7    (47.0%)

**ADR Rank**

6th of 7    ($426.00)

**RevPAR Rank**

6th of 7    ($200.22)

### COMPETITOR ANALYSIS

The property features full food & beverage service, a swimming pool, a business center, a fitness room, 7 floors, indoor corridors, spa services, shuttle service, spa, golf and tennis.



## The Hotel Hershey

### PHYSICAL INFORMATION

| | |
|---|---|
| **Address** | 100 Hotel Road |
| | Hershey, PA, 17033 |
| **Year Built** | 1933 |
| **Room Count** | 276 |
| **Competitiveness** | 100.0% (Primary) |
| **Competitive Room Count** | 276 |
| **Meeting Space** | 25,000 square feet |
| **Umbrella Brand** | Independent - F/S Luxury Class |
| **Brand Orientation** | Full-Service |
| **Trip Advisor Stars** | 5.0 |
| **Distance from Subject** | 261.7 miles northeast |

### REVPAR PERFORMANCE (VS. MARKET)

### SEGMENTATION

- Commercial
- Group
- Leisure
- Extended-Stay

### 2022 PERFORMANCE RANK

**Occupancy Rank**

3rd of 7    (66.0%)

**ADR Rank**

3rd of 7    ($465.00)

**RevPAR Rank**

3rd of 7    ($306.90)

### COMPETITOR ANALYSIS

Features include full food & beverage service, a swimming pool, a business center, a fitness room, 5 floors, indoor corridors, spa services, shuttle service, spa and golf.



## Chateau Elan

### PHYSICAL INFORMATION

| | |
|---|---|
| Address | 100 Rue Charlemagne Drive |
| | Braselton, GA, 30517 |
| Year Built | 1933 |
| Room Count | 300 |
| Competitiveness | 100.0% (Primary) |
| Competitive Room Count | 300 |
| Meeting Space | 50,000 square feet |
| Umbrella Brand | Independent - F/S Luxury Class |
| Brand Orientation | Full-Service |
| Trip Advisor Stars | 4.0 |
| Distance from Subject | 321.4 miles southwest |

### REVPAR PERFORMANCE (VS. MARKET)

### SEGMENTATION

- Commercial
- Group
- Leisure
- Extended-Stay

### 2022 PERFORMANCE RANK

**Occupancy Rank**
2nd of 7    (66.0%)

**ADR Rank**
2nd of 7    ($465.00)

**RevPAR Rank**
2nd of 7    ($306.90)

### COMPETITOR ANALYSIS

Features include full food & beverage service, a swimming pool, a business center, a fitness room, 5 floors, indoor corridors, spa services, spa, winery and golf.

## Omni The Homestead Resort

The resort, nestled in the Alleghany Mountains, has been a premier destination for 23 U.S. presidents since 1902. The resort is designated a National Historic Landmark that makes up most of the city of Hot Springs, Virginia. The closest airport to the resort is 73 miles to Roanoke-Blacksburg Regional Airport. Nearby points of interest include Garth Newel Music Center, Smooth Ambler Spirits, Warm Springs Gallery, antique shops, Bath County Historical Society, Bacova Beer Company, Falling Spring waterfall, Lake Moomaw beach, and Douthat State Park.

This resort has 483 guest rooms and suites, which began a full renovation in October 2019, with plans for completion in fourth quarter 2020. Resort amenities include dining at The Dining Room, Jefferson's Restaurant & Bar, Woody's, Kober's at the Mountain Lodge, Rubino's at the Cacades, Martha's Market, and Lobby Bar, two 18-hole golf courses (Cascades Course and Old Course), Luxury Spa & Salon, laundry services, Lazy River, two water slides, family pool and indoor pool, fitness center, southern social hour, zip line tour, shooting club, horseback riding, fly fishing, kid's club, and 72,000 square feet of meeting space/26 rooms. Daily resort charge is $39/night. Guest rooms include king, queen or two double beds, plasma TV, Keurig coffee marker, desk/chair, lounging chair/ottoman, views (select rooms), sitting area with sofa/chair (premier rooms). Suites include a sitting area with sofa or chaise lounge, resort ground views. Executive suites have separate living room with sofa and seating and sleeping area. Governor's suite includes a large bedroom, separate large living room with sofa bed, expansive open balcony with view of Allegheny Mountains. Luxury landmark suite includes



two master bedrooms, a spacious living room area with a sun porch with mountain views. President's suites (5) are uniquely designed and tailored to honor the former U.S. President of whom each is named, and includes a grand foyer, a spacious living room area, two master bedrooms and two baths with pedestal tubs.



Features include a swimming pool, a business center, a fitness room, 4 floors, indoor corridors, spa services, spa, salon, golf, skiing, movie theater, shooting club, horseback riding, fly fishing and zip lining and kayaking.

## Nemacolin Woodlands Resort

This luxury resort is situated on 2000 acres in the Laurel Highlands of southwestern Pennsylvania, along U.S. Route 40, 10 miles east of Uniontown, Pennsylvania. A variety of experiences and activities surround the resort including shopping, Lady Luck Casino Nemacolin, Off-Road Driving Academy, paintball, rope courses, climbing wall, and SuperFlyer zip line. Mystic Mountain provides downhill, snowboarding, and snow tubing, and the Wildlife Academy with the Equestrian Center, and Wildlife Adventure nursery and animal habitat. The resort is an hour and a half south of Pittsburg International Airport.

The resort, built in 1987 and remodeled in 2009, has 297 guest rooms and 24 suites in five distinctive lodging options on the property, ranging from the AAA Five-Diamond Falling Rock boutique hotel to luxury rental homes, the original Lodge and Lodge Annex, and The Chateau Lafayette, with guest rooms that include sitting area with sofa, arm chair and armoire, jetted bathtub, coffee /tea, flat screen TV, mini-bar and refrigerator. Suites also include pull-out sofa. The Presidential Suite cost $1 million to upgrade and features private balcony access, vanishing TV displays into the bathroom mirrors, master bedroom with fireplace, second bedroom, sitting area with fireplace, sofa, arm chairs, armoire, 2 French balconies, dining room, jetted whirlpool tub, 2nd full bath, and additional half-bath. Resort amenities include the PGA Tour-tested, Mystic Rock Golf Course, was designed by the legendary Pete Dye. A challenging Par 72, 7,550-yard course, Mystic Rock has received



top honors from Golfweek and was recently named 'America's 100 Greatest Public Golf Courses' by Golf Digest. The 40-room Woodlands Spa offers a variety of massages, facials, and skin treatments along with wellness programs and a salon. The Holistic Healing Center focuses on helping guests achieve life balance and wellness. For younger guests, The Grove, a kidz spa offers age appropriate treatments for kids 5 to 15. The resort's restaurant collection offers over 15 dining and lounge experiences, from European cuisine at the Forbes Five-Star, AAA Five-Diamond Lautrec, one of 30 restaurants in the world to hold such a distinction, to pub-style fare with burgers and billiards at the Tavern. Plus, Autumn serving farm-to-table Appalachian style cuisine with local ingredients from the Pennsylvania Allegheny Mountain region and Aqueous, a Frank Lloyd Wright inspired restaurant offering an upscale steakhouse concept with local ingredients, and a strong in-house dry aging and on-site cutting program. There is a business center, fitness center, child programs, indoor/outdoor pool, tennis courts, and 23 meeting rooms, 3 ballrooms, 2 boardrooms, 175-seat lecture hall, outdoor event spaces, and exhibit space.



**The Carolina @ Pinehurst**

Situated within one of the country's most well-known places to golf, The Carolina at Pinehurst Resort offers a historical setting with an array of amenities. This upscale hotel, dubbed the "Queen of the South," dates from 1901. The hotel is 3.3 miles from Pinehurst Lake and 5 miles from the Sandhills Horticultural Gardens, located 70 miles southwest of Raleigh-Durham International Airport. In addition to golfing, the hotel has plenty of outdoor recreation available including kayaking on Lake Pinehurst, lawn sports, and walking paths. Nearby popular attractions and activities include Village of Pinehurst with carriage rides, market gardens, shops, and dairy farms, Campbell House, Weymouth Woods Sandhills Nature Preserve, Cameron Historic District, Seagrove Pottery, Temple Theatre, Airborne & Special Operations Museum, Deep River Sporting Clays and Shooting School, and shopping in Southern Pines.



There are 230 guest rooms in the Carolina Hotel and four villas adjacent to the hotel. Renovation of all guest rooms in the Carolina Hotel Tower were completed in second quarter 2017. The Carolina Villas feature four separately keyed guest rooms with a private bath; the four rooms share a spacious living room, wet bar, dining area and either a balcony or patio. There are nine golf courses at Pinehurst, which has hosted more championships than any other club in the U.S. and will be the site of the 2024 U.S. Open Championship. Shared resort amenities include dining at Carolina Dining Room, Ryder Cup Lounge, and Carolina Coffee Shop, BMW Guest Drive program, The Spa at Pinehurst, indoor pool, saline lap pool with sundeck, kiddie pool, misting pool, whirlpool and fireplace, Pinehurst Kids Club, Pinehurst Fitness Center, business center, over 61,000 square feet of event/meeting space in 20 indoor/5 outdoor meeting spaces, valet parking, free self-parking, complimentary golf bag storage, and WiFi. Hotel guest rooms include complimentary Wi-Fi, spacious workspace/desk, flat screen TVs, chair/ottoman, and minibar. Suites include separate sitting area with sofa/ottoman and lounging chairs.



**Omni Grove Park Inn**

The Inn, set atop Sunset Mountain, sits on 150 acres about 2,000 feet above sea level in the Blue Ridge Mountains of western North Carolina in Asheville. Area attractions include Blue Ridge Parkway, Great Smoky Mountains National Park, Grovewood Gallery for arts, crafts, and history, North Carolina Arboretum, River Arts District with local artist studios along the French Broad River, Biltmore Village, Biltmore Estate, and Downtown Asheville for shopping, dining, art galleries and parks.

The hotel features 513 guest rooms with spectacular views of the Blue Ridge Mountain and its lush Donald Ross-designed golf course, a 6,400-yard championship course with a par-70. The Inn's amenities include dining and drinks at Sunset Terrace, Vue 1913, Edison, Craft Ales & Kitchen, Blue Ridge, The Great Hall Bar, President's Lounge, Spa Café, Elaine's Dueling Piano Bar, Sunset Cocktail Terrace, Cabana Grill and Bar.



Spa and wellness at the Inn include Asheville Spa & Wellness, including 18,000 square feet of amenities, including relaxation pools, contrast pools, a lap pool, inhalation rooms, saunas, and eucalyptus-infused steam rooms. A 50,000 square foot sports complex houses an indoor fitness and family pool kept at ideal temperature for year-round use, seasonal outdoor pool, state-of-the art fitness equipment, instructor led classes, personal trainers, indoor/outdoor tennis courts with tennis professionals on hand. The Sunset Trail within the property offers hiking. There is nearly 87,000 square feet of meeting space with 18,000 square feet in the largest meeting room, as well as the Seely Pavilion, featuring more than 3,200 square feet of versatile event space overlooking the Donald Ross Golf Course. A $25 daily resort charge is added each night and includes in-room high speed internet access, in-room coffee and tea, two bottles of water in room, on property shuttle services, guided history tour, access to the Sports complex/amenities. Valet parking is $22/overnight guests, $15 for day guests. Garage parking is available for 3-6 hours for $10 and 6-24 hours for $15. Guest rooms include one king or queen bed, flat screen TV, mini-refrigerator, computer desk/chair, lounge chair, and pet accommodations (select rooms), mountains/golf course/city views (select and corner rooms). Club floor rooms include sitting area with sofa/chair, spa-like bathroom, and complimentary access to the spa facilities, daily valet/garage parking. Junior suites include comfortable sitting area, walk-out standing balcony overlooking the Spa gardens, golf course, and Blue Ridge Mountains.



**The Hotel Hershey**

The Hotel Hershey is situated high atop the town of Hershey, in Central Pennsylvania, just 90 minutes from Baltimore Philadelphia two hours from Washington, DC and three hours from New York City.  Hershey offers various activities and attractions near the hotel including Hershey Golf, HersheyPark, home to more than 70 attractions, including 14 roller coasters, a water park, and ZooAmerica Wildlife Park, plus live entertainment and seasonal events, Hershey Entertainment Complex for year-round entertainment, and shopping at the



Hershey Resorts and the Tanger Outlets. Nearby destinations include Harrisburg's State Capitol Building and the National Civil War Museum, Gettysburg with authentic Civil War history at Gettysburg Battlefield National Park, the American Civil War Museum, and many historical attractions, and Lancaster for a visit back in time to PA Dutch country home to America's oldest Amish settlement, Dutch-style food and museums.

This 1930's hotel features 276 guest rooms including 48 cottages and is a recipient of both the Forbes Four-star Award and the AAA Four-Diamond Award. Guest rooms in the historic section of the hotel were recently renovated. Hotel amenities include dining at The Circular, Harvest, Trevi 5, Iberian Lounge, Chef's Market, and Poolside, 25,000 square feet of meeting space/20 meeting rooms, The Spa At The Hotel Hershey, Cocoa Kid's Club, laundry services, Segways, indoor pool complex, outdoor pool complex, cabana rentals, sports and fitness complex, two private golf courses, business center, complimentary electric car charging stations, valet and self-parking, shuttle service to Hersheypark. Guest rooms include refrigerator, single-cup coffee brewer, smart TV, desk/chair, sitting area with chairs and double-size sleeper sofa (premium King Room), step-out patio or balcony (two Queen room). The largest suites sleep up to 10 people with two bedrooms, 2.5 baths, sunroom, living room, dining area, and outdoor patio. High Point suite offers a king bed, connecting to a living area with a full-size sofa bed, two baths, and a wet bar. One-bedroom suite has two queen beds or one king bed, sitting room with double-size sleeper sofa, and one bath. Nostalgia suites include a parlor with a double-size sleeper sofa, additional flat screen TV, and work area, separated by French glass doors.



**Chateau Elan**

The enchanting château and full-service winery are on 3,500 acres (35 acres of vines) nestled among North Georgia's picturesque foothills, 45 minutes north of Atlanta, in Braselton. The resort is less than an hour from Hartsfield-Jackson International Airport. Points of interest include historic Downtown Braselton with year-round



activities including movies, outdoor concerts, antique and garden festivals and other holiday events, the Braselton Trolley, The Michelin Raceway Road Atlanta, Lake Lanier.

This resort is comprised of 300 Inn rooms and suites and a 95-room Hampton Inn & Suites on the vineyard side of the property. Château Élan Winery & Resort completed a $25 million renovation in December 2019. The total reimagination introduced a fresh timeless, modernized design while delivering a unique, unmistakably southern concept dressed in French undertones, honoring the existing estate's 16th century-style charm and legacy. The transformation included a complete overhaul of 251 guestrooms and 24 suites, four new food and beverage outlets, the winery, as well as the resort lobby, with a facelift to the existing pool terrace and immersive spa. Resort amenities include a 40,000 square foot (30 room) conference center with four ballrooms, 12 conference rooms, one boardroom, and a tiered auditorium with stage and fixed seating, and 10,000 square feet of outdoor settings, including the vineyards and a 16th century-style French Chateau. After the renovation was completed, Château Élan has the unique designation as the only certified conference center in America with full-production, working winery and vineyards. Dining and drinks at the resort include Marc Bar & Restaurant, Fleur-de-Lis, Sarazen's Bar & Grille, Le Soleil Pool Bar, Paddy's Irish Pub, Louis House of Bourbon, Versailles Restaurant & Atrium Bar. The Château Élan Golf Club offers 45 holes of championship golf, the South's premier golf experience. Château Élan Racquet Club has 3 lighted hard courts, 2 lighted clay courts and 4 lighted pickle ball courts with adult and junior programs, lessons and summer camp, events and leagues. Fitness facility and spa includes heated indoor pool, sauna, and hot tub. Currently, there is a $40 resort fee per room per night. Overnight self-parking is $15/night. Valet parking is $29 for overnight, and $10 for just the day. Guest rooms include flat screen TV, seating, mini-refrigerator, coffee maker, desk/chair, in-room safe, and robes. Suites are 600 square feet and include a full-size pull out sofa and separate seating area. Spa suites include air jet pedestal tub/waterfall shower, chaise lounge and seating. Villas are located on the 15th fairway of the golf course and offer either two or three bedrooms with a large open floor plan, kitchenette, living room, fireplace, and flat screen TV.





## MEETING SPACE INDEX

Earlier in this section, a factor was calculated for each competitor that represents a metric that assesses the utilization of the meeting and event space. The MSI metric is a ratio of the estimated number of annual group room nights sold relative to the square footage of meeting and event space (per 1,000 square feet). A higher figure represents a higher portion of group business in relation to the total meeting and event space at each property.

The following table summarizes the meeting space indexes of the competitive set:

| MEETING SPACE INDEX | | | |
|---|---|---|---|
| Property Name | Meeting Space SF | Total Group Nights | MSI |
| **The Greenbrier** | **121,400** | **49,644** | **1.1** |
| Omni The Homestead Resort | 76,000 | 33,496 | 1.2 |
| Nemacolin Woodlands Resort | 35,000 | 36,424 | 2.9 |
| The Carolina @ Pinehurst | 80,000 | 33,122 | 1.1 |
| Omni Grove Park Inn | 86,852 | 48,403 | 1.5 |
| The Hotel Hershey | 25,000 | 23,271 | 2.6 |
| Chateau Elan | 50,000 | 28,908 | 1.6 |
| **Total/Average** | **474,252** | **253,268** | **1.5** |

The MSI for the competitive set as a whole was 1.5 during the base year. This figure represents by the total quantity of group-related guests relative to the combined square footage of the meeting and event space within the competitive set. The subject hotel's MSI is lower than this, and forms the low end of the range. As a result, we recognize that the subject has substantial upside with respect to new group demand, but that in achieving higher levels of occupancy by way of targeting these groups, there would be some deceleration in ADR growth because the group demand would eventually displace some of the higher-rated guests during some periods of the year. Because of this transition, the subject's MSI would increase. The potential upside is considered in the projections and selection of investment parameters for the subject property.

A more thorough discussion of this metric is presented in the *Glossary* section of this report.

## HISTORICAL PERFORMANCE: SELECTED COMPETITORS

The aggregated operating data for the competitive set is presented in the following table. Please note that the competitors in the report are generally similar to what is reported by the management of the subject hotel; however, not all hotels that report to STR do so consistently and timely creating potential for some discrepancies within the data (particularly during COVID-19 as some properties may have temporarily closed).



| Year | Number of Rooms | Total Market Supply | % Change | Total Market Demand | % Change | Market Occupancy | % Change | Hotel-Collected ADR | % Change | Hotel-Collected RevPAR | % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 2,938 | 1,072,370 | - | 654,733 | - | 61.1% | - | $287.48 | - | $175.52 | - |
| 2018 | 2,938 | 1,072,370 | 0.0% | 671,670 | 2.6% | 62.6% | 2.6% | $292.58 | 1.8% | $183.25 | 4.4% |
| 2019 | 2,938 | 1,072,370 | 0.0% | 662,361 | -1.4% | 61.8% | -1.4% | $301.49 | 3.0% | $186.22 | 1.6% |
| 2020 | 2,938 | 1,072,370 | 0.0% | 437,527 | -33.9% | 40.8% | -33.9% | $320.76 | 6.4% | $130.87 | -29.7% |
| 2021 | 2,938 | 1,072,370 | 0.0% | 591,083 | 35.1% | 55.1% | 35.1% | $417.37 | 30.1% | $230.05 | 75.8% |
| 2022 | 2,938 | 1,072,370 | 0.0% | 606,295 | 2.6% | 56.5% | 2.6% | $445.98 | 6.9% | $252.15 | 9.6% |
| CAGR: | | | 0.0% | | -1.5% | | -1.5% | | 9.2% | | 7.5% |

**HISTORICAL COMPETITIVE MARKET TRENDS (DATA INCLUDES SUBJECT PROPERTY)**

*Source: STR, Inc.*



As illustrated in the table above, occupancy dropped over the trend history. In the most recent period (2022), occupancy improved by 2.6%. During the same trend history, average rates increased. In 2022, ADR improved by 6.9% to $445.98. Overall, rooms revenue within the competitive set posted positive growth over the trend period achieving a RevPAR metric of $252.15 during 2022.

Prior to the onset of Covid-19, the market had seen positive and relatively healthy RevPAR trends over the several years prior. In early 2020, however, the effects of the coronavirus outbreak caused considerable deterioration in lodging performance throughout the remainder of the year. The longevity of the outbreak and its impact imposed drastic occupancy declines in most markets for several months, and the subject's competitive market was no exception. As the recovery commenced in early 2021, hotels began improving top line revenue. The travel was led by the leisure segnment, followed by commercial travelers. Group travel was more slow to return. In 2022 and 2023, area hotel managers and owners report strong growth in group demand,



which is providing a strong demand base, allowing hotels to increase rates for all guest. This has resulted in significant ADR growth for most resort properties similar to the subject.

## ADDITIONS TO SUPPLY

During the course of our research, we have not identified any proposed hotels or properties that are currently under development that would be directly competitive with the subject.

While the potential for new hotel inventory has been considered as a part of the market research and reasonable efforts were made to determine which new properties might be added to the market, it is important to note that it is not possible to ascertain every property that might be developed in the future. The impact that any new supply additions could have on the operational performance of existing properties and/or the subject property is very difficult to judge. As such, the characteristics of the local market and the potential for unexpected inventory additions within the market are both considered in the selection of the stabilized occupancy rate and appropriate investment parameters.

## ANALYSIS OF DEMAND SEGMENTS

The total room demand within the competitive set is comprised of the total number of rooms occupied by all demand segments during a full year. Operators within this market recognize multiple main demand segments; the distribution of accommodated hotel room night demand for the competitive set in aggregate is delineated into the following market segments:

- Commercial
- Group

Illustrated in the following table is the estimated market mix of the subject hotel and the composite of the competitive properties during 2022.



| Segment | | Subject | | Market |
|---|---|---|---|---|
| **Commercial** | | 60% | | 57% |
| **Group** | | 40% | | 43% |
| **Room Nights Accommodated** | | 124,111 | | 591,731 |

The subject's estimated market mix includes a mix similar to the competitive resorts. As will be further discussed, we believe the subject will experience a decline in its competitive position in each of the market segments. As a result, the subject's market mix percentages will change somewhat, but still be generally similar to base year levels. The subject is anticipated to be most competitive in the Leisure segment upon stabilization.

The primary segments are discussed in the following paragraphs along with our projections of future growth rates in each segment. Further discussion of the segments is presented in the *Glossary* section of this report.



**Commercial / Transient Demand**

The following includes a list of major commercial-oriented demand generators in the subject's market:

| COMMERCIAL DEMAND GENERATORS | |
| --- | --- |
| Food Lion LLC | Low e's Home Center Incorporated |
| Greenbrier County Board of Education | Rainelle Medical Center Incorporated |
| Greenbrier Valley Medical Center | Walmart Supercenter |
| Kroger | West Virginia School of Osteopathic Medicine |

In the White Sulphur Springs area, travelers visiting area attractions and friends and relatives of local residents comprise much of the leisure demand. The following summarizes some of the major leisure demand generators in the market:

| LEISURE DEMAND GENERATORS | |
| --- | --- |
| Beartow n State Park | Kate's Mountain |
| Blue Bend Recreation Area | Lost World Caverns |
| Droop Mountain Battlefield State Park | Old Stone Presbyterian Church |
| Greenbrier Bunker | Organ Cave |
| Greenbrier State Forest | Pomona Salt Cave and Spa |
| Greenbrier Valley Theater | The Old White TPC Golf Course |
| Island Ford Cave | Virtu Art Glass Studio |

The following table illustrates our growth rate assumptions.

| COMMERCIAL SEGMENT GROWTH RATES | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2022** | **2023** | **2024** | **2025** | **2026** | **2027** |
| Annual Growth | - | 2.0% | 2.0% | 1.0% | 1.0% | 1.0% |
| Base Demand | *338,463* | 345,232 | 352,137 | 355,658 | 359,215 | 362,807 |

**Group Demand**

This segment includes both corporate and social groups (such as weddings, family gatherings, sports teams and religious gatherings).  While the corporate group demand occurs typically midweek, the social group demand mostly occurs on the weekends. The following table illustrates our growth rate assumptions.

| GROUP SEGMENT GROWTH RATES | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2022** | **2023** | **2024** | **2025** | **2026** | **2027** |
| Annual Growth | - | 4.0% | 3.0% | 2.0% | 1.0% | 1.0% |
| Base Demand | *253,268* | 263,399 | 271,301 | 276,727 | 279,494 | 282,289 |

## LATENT DEMAND

Demand captured by the subject and the competitive set considers only those room nights sold. Latent demand considers the potential guests that could not be accommodated by the existing competitive supply for a variety of reasons. Latent demand can be divided into induced demand and displaced demand.

A more thorough discussion of Latent Demand is presented in the *Glossary* section of this report.



**Induced Demand**

Although we believe that there may be new development and/or economic impact events which could induce some amount of demand into the market in the future, we have not identified any such events that are measureable today. Therefore, we have modeled there to be no induced demand in the subject's market.

**Displaced Demand**

Although we believe that there may be some degree of displaced demand in some of the market segments during peak periods, we have accounted for this demand in our base demand growth rates. Therefore, we have modeled there to be no displaced demand in the subject's market.

## SEASONALITY AND WEEKDAY DISTRIBUTION

Seasonal demand distribution is graphically illustrated below with data from competitive set.



## MARKET OCCUPANCY PROJECTION

As shown in the following table, occupancy at the subject is not expected to surpass the historical peak during the holding period. Market demand is expected to improve in 2023 and achieve positive growth in the following years. Compared to Base Year data, over the first four projected calendar years, total demand is projected to increase by a compounded annual growth rate of 1.7% from the 2022 year of operation. This represents considerable improvement in growth relative to the competitive set's historical trend (-1.5% CAGR from 2017 to 2022, as reported by STR). Looking forward, we anticipate there to be a negligible amount of new competitive supply entering the market in the foreseeable future.



| PROJECTION OF BASE ROOM NIGHT DEMAND AND ANNUAL GROWTH | | | | | | |
|---|---|---|---|---|---|---|
| Segment | Historical 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| **Commercial** | | | | | | |
| Annual Growth | - | 2.0% | 2.0% | 1.0% | 1.0% | 1.0% |
| Base Demand | 338,463 | 345,232 | 352,137 | 355,658 | 359,215 | 362,807 |
| Total Market Segment Demand | 338,463 | 345,232 | 352,137 | 355,658 | 359,215 | 362,807 |
| | | | | | | |
| **Group** | | | | | | |
| Annual Growth | - | 4.0% | 3.0% | 2.0% | 1.0% | 1.0% |
| Base Demand | 253,268 | 263,399 | 271,301 | 276,727 | 279,494 | 282,289 |
| Total Market Segment Demand | 253,268 | 263,399 | 271,301 | 276,727 | 279,494 | 282,289 |
| | | | | | | |
| **Total** | | | | | | |
| Annual Base Demand Growth | - | 2.9% | 2.4% | 1.4% | 1.0% | 1.0% |
| Base Demand | 591,731 | 608,631 | 623,438 | 632,385 | 638,709 | 645,096 |
| **Total Market Segment Demand** | **591,731** | **608,631** | **623,438** | **632,385** | **638,709** | **645,096** |
| % Change | - | 2.9% | 2.4% | 1.4% | 1.0% | 1.0% |
| Rolling CAGR over 2022 | | 2.9% | 2.6% | 2.2% | 1.9% | 1.7% |
| | | | | | | |
| **Market Statistics** | | | | | | |
| Total Rooms Supply | 2,938 | 2,938 | 2,938 | 2,938 | 2,938 | 2,938 |
| Total Available Room Nights | 1,072,370 | 1,072,370 | 1,072,370 | 1,072,370 | 1,072,370 | 1,072,370 |
| % Change | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Rolling CAGR over 2022 | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | | |
| **MARKETWIDE OCCUPANCY** | **55.2%** | **56.8%** | **58.1%** | **59.0%** | **59.6%** | **60.2%** |

## SUBJECT HOTEL OCCUPANCY PROJECTION

To derive the occupancy projection of the subject, a room night analysis is completed that quantifies and projects overall room night demand for the subject property. This analysis is based on the competitiveness of the subject with the other hotels in the competitive set and its penetration into the various demand segments previously discussed. A more detailed discussion of the methodology associated with occupancy projection is presented in the *Glossary* section of this report.

The following table summarizes the subject's operating levels over the past few years. As noted, the hotel was closed briefly in 2020 due to the pandemic. A recovery ensued in 2021 and 2022, led by the transient leisure traveler. The return of group demand in 2022 allowed management to drive rate levels.



| SUBJECT'S HISTORICAL OPERATING PERFORMANCE | | | | | | |
|---|---|---|---|---|---|---|
| Year | Occ % | % Change | ADR | % Change | RevPAR | % Change |
| 2017 | 53.6% | - | $316.55 | - | $169.80 | - |
| 2018 | 57.4% | 7.1% | $306.40 | -3.2% | $175.99 | 3.6% |
| 2019 | 55.9% | -2.7% | $308.69 | 0.7% | $172.52 | -2.0% |
| 2020 | 40.5% | -27.6% | $333.00 | 7.9% | $134.80 | -21.9% |
| 2021 | 54.0% | 33.5% | $436.46 | 31.1% | $235.84 | 75.0% |
| 2022 | 51.5% | -4.7% | $460.25 | 5.5% | $237.12 | 0.5% |
| **CAGR:** | | **-0.8%** | | **7.8%** | | **6.9%** |

*Source: Newmark*

## Occupancy Penetration Indexes

The segment penetration indexes for the subject property and each of the competitive properties during 2022 are illustrated in the following tables.

| COMMERCIAL | | | | | | | |
|---|---|---|---|---|---|---|---|
| Property | Type of Competitor | Market Segmentation | Weighted Room Count | Fair Share | Estimated 2022 Rooms Occupied | Market Share | Penetration Index |
| The Greenbrier | - | 60.0% | 660 | 22.5% | 74,467 | 22.0% | 97.9% |
| Omni The Homestead Resort | Primary | 50.0% | 483 | 16.4% | 33,496 | 9.9% | 60.2% |
| Nemacolin Woodlands Resort | Primary | 60.0% | 308 | 10.5% | 54,636 | 16.1% | 154.0% |
| The Carolina @ Pinehurst | Primary | 60.0% | 398 | 13.5% | 49,682 | 14.7% | 108.4% |
| Omni Grove Park Inn | Primary | 45.0% | 513 | 17.5% | 39,602 | 11.7% | 67.0% |
| The Hotel Hershey | Primary | 65.0% | 276 | 9.4% | 43,217 | 12.8% | 135.9% |
| Chateau Elan | Primary | 60.0% | 300 | 10.2% | 43,362 | 12.8% | 125.5% |
| **Total/Average (Base Year)** | | **57.2%** | **2,938** | **100.0%** | **338,463** | **100.0%** | **100.0%** |

| GROUP | | | | | | | |
|---|---|---|---|---|---|---|---|
| Property | Type of Competitor | Market Segmentation | Weighted Room Count | Fair Share | Estimated 2022 Rooms Occupied | Market Share | Penetration Index |
| The Greenbrier | - | 40.0% | 660 | 22.5% | 49,644 | 19.6% | 87.3% |
| Omni The Homestead Resort | Primary | 50.0% | 483 | 16.4% | 33,496 | 13.2% | 80.4% |
| Nemacolin Woodlands Resort | Primary | 40.0% | 308 | 10.5% | 36,424 | 14.4% | 137.2% |
| The Carolina @ Pinehurst | Primary | 40.0% | 398 | 13.5% | 33,122 | 13.1% | 96.5% |
| Omni Grove Park Inn | Primary | 55.0% | 513 | 17.5% | 48,403 | 19.1% | 109.5% |
| The Hotel Hershey | Primary | 35.0% | 276 | 9.4% | 23,271 | 9.2% | 97.8% |
| Chateau Elan | Primary | 40.0% | 300 | 10.2% | 28,908 | 11.4% | 111.8% |
| **Total/Average (Base Year)** | | **42.8%** | **2,938** | **100.0%** | **253,268** | **100.0%** | **100.0%** |



| TOTAL | | | | | | | |
| Property | Type of Competitor | Market Segmentation | Weighted Room Count | Fair Share | Estimated 2022 Rooms Occupied | Market Share | Penetration Index |
|---|---|---|---|---|---|---|---|
| The Greenbrier | - | 100.0% | 660 | 22.5% | 124,111 | 21.0% | 93.4% |
| Omni The Homestead Resort | Primary | 100.0% | 483 | 16.4% | 66,992 | 11.3% | 68.9% |
| Nemacolin Woodlands Resort | Primary | 100.0% | 308 | 10.5% | 91,060 | 15.4% | 146.8% |
| The Carolina @ Pinehurst | Primary | 100.0% | 398 | 13.5% | 82,804 | 14.0% | 103.3% |
| Omni Grove Park Inn | Primary | 100.0% | 513 | 17.5% | 88,005 | 14.9% | 85.2% |
| The Hotel Hershey | Primary | 100.0% | 276 | 9.4% | 66,488 | 11.2% | 119.6% |
| Chateau Elan | Primary | 100.0% | 300 | 10.2% | 72,270 | 12.2% | 119.6% |
| | | | | | | | |
| **Total/Average (Base Year)** | | **100.0%** | **2,938** | **100.0%** | **591,731** | **100.0%** | **100.0%** |

## PENETRATION INDEX ANALYSIS

The subject's estimated penetration rates for each market segment over the projection period are displayed in the following tables. The penetration rates, combined with the base demand growth rates and all latent demand, result in an occupancy forecast for the subject property.

| SUBJECT'S PROJECTED PENETRATION, MARKET SHARE AND TOTAL CAPTURE | | | | | | |
|---|---|---|---|---|---|---|
| | Base Year 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| **Subject Property Fair Share** | | | | | | |
| Market Room Supply | *2,938* | 2,938 | 2,938 | 2,938 | 2,938 | 2,938 |
| Subject Property Room Count | *660* | 660 | 660 | 660 | 660 | 660 |
| **Fair Share** | **22.5%** | **22.5%** | **22.5%** | **22.5%** | **22.5%** | **22.5%** |
| **Room Nights Captured by Subject** | | | | | | |
| **Commercial** | | | | | | |
| Fair Share | *22.5%* | 22.5% | 22.5% | 22.5% | 22.5% | 22.5% |
| Penetration Index | *97.9%* | 96.0% | 95.0% | 94.0% | 94.0% | 94.0% |
| Market Share | *22.0%* | 21.6% | 21.3% | 21.1% | 21.1% | 21.1% |
| Market Segment Demand | *338,463* | 345,232 | 352,137 | 355,658 | 359,215 | 362,807 |
| Market Share | *22.0%* | 21.6% | 21.3% | 21.1% | 21.1% | 21.1% |
| Segment Room Nights Accommodated | *74,467* | 74,452 | 75,150 | 75,102 | 75,853 | 76,612 |
| **Group** | | | | | | |
| Fair Share | *22.5%* | 22.5% | 22.5% | 22.5% | 22.5% | 22.5% |
| Penetration Index | *87.3%* | 86.0% | 85.0% | 84.0% | 84.0% | 84.0% |
| Market Share | *19.6%* | 19.3% | 19.1% | 18.9% | 18.9% | 18.9% |
| Market Segment Demand | *253,268* | 263,399 | 271,301 | 276,727 | 279,494 | 282,289 |
| Market Share | *19.6%* | 19.3% | 19.1% | 18.9% | 18.9% | 18.9% |
| Segment Room Nights Accommodated | *49,644* | 50,887 | 51,804 | 52,218 | 52,740 | 53,268 |
| **Total Capture** | **124,111** | **125,338** | **126,954** | **127,321** | **128,594** | **129,880** |
| **Overall Penetration Index** | **93.4%** | **91.7%** | **90.6%** | **89.6%** | **89.6%** | **89.6%** |



## SUBJECT PROPERTY PROJECTED OCCUPANCY

| Calendar Years | Base Year 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|
| Room Nights Accommodated | 124,111 | 125,338 | 126,954 | 127,321 | 128,594 | 129,880 |
| Available Room Nights | 240,900 | 240,900 | 240,900 | 240,900 | 240,900 | 240,900 |
| Occupancy | 51.5% | 52.0% | 52.7% | 52.9% | 53.4% | 53.9% |
| | | | | | | |
| **Fiscal Year Adjustment** | | **2023/24** | **2024/25** | **2025/26** | **2026/27** | **2027/28** |
| | | | | | **(Stabilized)** | |
| First Calendar Year % | | 71.23% | 71.23% | 71.23% | 71.23% | 71.23% |
| Second Calendar Year % | | 28.77% | 28.77% | 28.77% | 28.77% | 28.77% |
| | | | | | | |
| Fiscalized Room Nights Accommodated | | 125,803 | 127,059 | 127,687 | 128,964 | 128,964 |
| Fiscalized Room Nights Available | | 240,900 | 240,900 | 240,900 | 240,900 | 240,900 |
| Occupancy | | 52.2% | 52.7% | 53.0% | 53.5% | 53.5% |
| **Rounded Occupancy** | | **52%** | **53%** | **53%** | **54%** | **54%** |
| Overall Market Share | | 20.5% | 20.3% | 20.1% | 20.1% | 20.1% |
| Overall Penetration Index | | 91.4% | 90.4% | 89.6% | 89.6% | 89.6% |

The overall captured room nights metric is anticipated to increase beyond the stabilized date as illustrated in the previous table; however, the stabilized occupancy figure is intended to reflect the projected occupancy level over the remaining economic life. An occupancy rate of 54.0% is selected as of the stabilized date of April 16, 2026. As of the stabilized date, penetration level of the subject hotel is estimated at 89.6%, whereas the penetration level during 2022 was 93.4%. This is reasonable considering the performance of the resort market in the region and the continued strong recovery in group demand regionally and nationally. The occupancy level is generally in line with the history of the subject, with occupancy ranging from 51.5% to 57.6% from 2017-2022 (excluded 2020 COVID year). The projection also recognizes the ADR growth over the past year, with some price sensitive guest impacted by the rate increases.

## AVERAGE DAILY RATE PROJECTION

After the subject's occupancy level has been forecast, the next step is to estimate the average daily rate (ADR) of the subject hotel to determine the Rooms department revenue. A detailed discussion of the subject's ADR projection is presented in the *Glossary* section of this report.

The following table summarizes the rate history at each of the competitors.



| HISTORICAL COMPETITIVE AVERAGE DAILY ROOM RATES (ESTIMATED) | | | | | |
|---|---|---|---|---|---|
| **Property** | **2020** | | **2021** | | **2022** |
| The Greenbrier | $333.00 | | $436.46 | | $460.25 |
| Omni The Homestead Resort | $292.00 | | $380.00 | | $406.00 |
| Nemacolin Woodlands Resort | $347.00 | | $451.00 | | $482.00 |
| The Carolina @ Pinehurst | $334.00 | | $435.00 | | $465.00 |
| Omni Grove Park Inn | $307.00 | | $399.00 | | $426.00 |
| The Hotel Hershey | $334.00 | | $435.00 | | $465.00 |
| Chateau Elan | $334.00 | | $435.00 | | $465.00 |
| **Average Including Subject** | **$327.14** | | **$426.34** | | **$454.14** |
| **Average Excluding Subject** | **$325.43** | | **$423.45** | | **$452.52** |
| **Smith Travel Research Trend Report** | **$320.76** | | **$417.37** | | **$445.98** |
| **Subject's Positioned ADR:** | | | **$436.46** | | **$460.25** |

The preceding table illustrates the subject's positioned ADR of $460.25, which is above the average calculated from the competitive properties.

The actual ADR trends of the subject property are shown in the following table.

| SUBJECT'S HISTORICAL ADR GROWTH | | | |
|---|---|---|---|
| **Year** | **ADR** | | **% Change** |
| 2017 | $316.55 | | - |
| 2018 | $306.40 | | -3.2% |
| 2019 | $308.69 | | 0.7% |
| 2020 | $333.00 | | 7.9% |
| 2021 | $436.46 | | 31.1% |
| 2022 | $460.25 | | 5.5% |
| **CAGR:** | | | **7.8%** |

**Subject Property Vs. Competitive Set**

Historical trends both within the competitive set and at the subject property were observed and discussed previously in the report. These trends of the metrics (Occupancy, ADR, and RevPAR) are compared in the following table.



**PROJECTED PENETRATION ANALYSIS - SUBJECT PROPERTY VS. MARKET**

| MARKET | 2020 | 2021 | 2022 | | Year 1 2023/24 | Year 2 2024/25 | Year 3 2025/26 | (Stabilized) 2026/27 | Year 5 2027/28 |
|---|---|---|---|---|---|---|---|---|---|
| **Occupancy** | 40.8% | 55.1% | 56.5% | | 57.2% | 58.4% | 59.1% | 59.7% | 60.3% |
| *Growth* | - | 35.1% | 2.6% | | 1.1% | 2.1% | 1.3% | 1.0% | 1.0% |
| **ADR** | $320.76 | $417.37 | $445.98 | | $463.82 | $477.73 | $492.07 | $506.83 | $522.03 |
| *Resulting Growth* | - | 30.1% | 6.9% | | 4.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| **RevPAR** | $130.87 | $230.05 | $252.15 | | $265.09 | $278.88 | $291.01 | $302.74 | $314.94 |
| *Resulting Growth* | - | 75.8% | 9.6% | | 5.1% | 5.2% | 4.3% | 4.0% | 4.0% |

| SUBJECT | 2020 | 2021 | 2022 | | Year 1 2023/24 | Year 2 2024/25 | Year 3 2025/26 | (Stabilized) 2026/27 | Year 5 2027/28 |
|---|---|---|---|---|---|---|---|---|---|
| Occupancy | 40.5% | 54.0% | 51.5% | | 52.0% | 53.0% | 53.0% | 54.0% | 54.0% |
| *Penetration Index* | *99%* | *98%* | *91%* | | *91%* | *91%* | *90%* | *90%* | *90%* |
| ADR | $333.00 | $436.46 | $460.25 | | $473.51 | $487.71 | $502.35 | $517.42 | $532.94 |
| *Penetration Index* | *104%* | *105%* | *103%* | | *102%* | *102%* | *102%* | *102%* | *102%* |
| RevPAR | $134.80 | $235.84 | $237.12 | | $246.23 | $258.49 | $266.25 | $279.41 | $287.79 |
| *Penetration Index* | *103%* | *103%* | *94%* | | *93%* | *93%* | *91%* | *92%* | *91%* |



Occupancy penetration is expected to remain below 100 percent, while ADR penetration will exceed 100 percent, similar to the 2021 and 2022 levels.

## ADR Growth Projections

Looking forward, we believe the subject property will manage to make a meaningful recovery from the current COVID 19 crisis by virtue of its long history as one of the most historic resorts in the U.S., large guest suites, and significant amenities in place for guest.



Rate growth trends in the competitive set, as well as the local and national economic trends, influence the forecasted ADR growth as illustrated in the following table. Projections are first shown on a calendar-year basis, then on a fiscal-year basis which reflects a projection period commencing on April 16, 2023.

| SUBJECT'S PROJECTED ADR | | | | | | |
|---|---|---|---|---|---|---|
| **Analysis Year** | **Calendar Year** | **Assumed Growth Rate** | **ADR** | **Projection Year** | **Fiscally Adjusted ADR Projection** | **Resulting Growth Rate** |
| **Base Year Actual** | 2022 | - | $460.25 | - | $462.90 | - |
| **1** | 2023 | 2.0% | $469.46 | 2023/24 | **$473.51** | 2.3% |
| **2** | 2024 | 3.0% | $483.54 | 2024/25 | **$487.71** | 3.0% |
| **3** | 2025 | 3.0% | $498.05 | 2025/26 | **$502.35** | 3.0% |
| **4 (Stabilized)** | 2026 | 3.0% | $512.99 | 2026/27 | **$517.42** | 3.0% |
| **5** | 2027 | 3.0% | $528.38 | 2027/28 | **$532.94** | 3.0% |

## Conclusion

The concluded room revenue is derived from the occupancy and ADR as forecast earlier in this section and is shown in the following table. The developer has budgeted $61.5 million in rooms revenue for 2023.

| PROJECTED ROOMS DEPARTMENT REVENUE | | | | | | |
|---|---|---|---|---|---|---|
| **Projection Year** | **Base Year 2022** | **Year 1 2023/24** | **Year 2 2024/25** | **Year 3 2025/26** | **(Stabilized) 2026/27** | **Year 5 2027/28** |
| Number of Days | *365* | 365 | 365 | 365 | 365 | 365 |
| Number of Rooms | *660* | 660 | 660 | 660 | 660 | 660 |
| Rounded Occupancy | *52%* | 52% | 53% | 53% | 54% | 54% |
| Occupied Rooms (Rounded) | *124,111* | 125,268 | 127,677 | 127,677 | 130,086 | 130,086 |
| Average Rate | *$460.25* | $473.51 | $487.71 | $502.35 | $517.42 | $532.94 |
| RevPAR | *$237.12* | $246.23 | $258.49 | $266.25 | $279.41 | $287.79 |
| **Rooms Department Revenue** | **$57,122,443** | **$59,315,651** | **$62,269,350** | **$64,138,541** | **$67,309,098** | **$69,328,033** |



# Highest and Best Use

## PROCESS

Before a property can be valued, an opinion of highest and best use must be developed for the subject site, both as if vacant, and as improved or proposed. By definition, the highest and best use must be:

- ♦ Physically possible
- ♦ Legally permissible under the zoning regulations and other restrictions that apply to the site
- ♦ Financially feasible
- ♦ Maximally productive (i.e., capable of producing the highest value from among the permissible, possible, and financially feasible uses)

## HIGHEST AND BEST USE AS IF VACANT

The subject site is level at street grade with good accessibility. The subject enjoys good frontage along various roadways throughout the resort. The subject property is located along West Main Street in White Sulphur Springs, just off Interstate 64 in the east portion of West Virginia. The physical characteristics of the site do not appear to impose any unusual restrictions on development. Overall, the physical characteristics of the site and the availability of utilities result in functional utility suitable for a variety of uses.

The site is zoned not zoned.

To our knowledge, there are no legal restrictions (such as easements or deed restrictions) that would effectively limit the use of the subject property.

Financial feasibility, maximal productivity, marketability, legal, and physical factors have been considered and the highest and best use of the subject site as if vacant is to hold as vacant until demand substantiates the development of a hotel or commercial structure.

## HIGHEST AND BEST USE AS IMPROVED

Government regulations (such as zoning and buildings codes) are the main legal factors that influence the highest and best use of the subject property. The subject improvements were built in 1910 and the site is zoned Zoning.

To the best of our knowledge, the subject is considered a legal, conforming use based on zoning requirements. The physical and locational characteristics of the property have been previously discussed in this report. We have determined the property is of good quality construction and in good condition, with adequate service amenities for a property of this type and assume it will remain this way throughout the holding period.

Legal, physical, locational, and marketability factors support the subject's current use as the highest and best use of the subject site. Therefore, the property as improved, meets the physical and locational criteria as the highest and best use of the property.

In addition to legal, physical, and locational considerations, analysis of the subject property as if improved requires the treatment of alternative uses for the property. The five possible alternative treatments of the property are demolition, expansion, renovation, conversion, and continued use "as-is." Among the five



alternative uses, the Highest and Best Use of the subject property as improved is a resort facility as it is currently improved.



# Valuation

## VALUATION METHODOLOGY

Appraisers usually consider three approaches to estimating the market value of real property. These are the cost approach, sales comparison approach, and the income capitalization approach.

The **sales comparison approach** assumes that an informed purchaser would pay no more for a property than the cost of acquiring another existing property with the same utility. This approach is especially appropriate when an active market provides sufficient reliable data. The sales comparison approach is less reliable in an inactive market or when estimating the value of properties for which no directly comparable sales data is available. The sales comparison approach is often relied upon for owner-user properties.

The **cost approach** assumes that an informed purchaser would pay no more than the cost of producing a substitute property with the same utility. This approach is particularly applicable when the improvements being appraised are relatively new and represent the highest and best use of the land, or when the property has unique or specialized improvements for which there is little or no sales data from comparable properties.

The **income capitalization approach** reflects the market's perception of a relationship between a property's potential income and its market value. This approach converts the anticipated net income from ownership of a property into a value indication through capitalization. The primary methods are direct capitalization, room revenue multiplier, and discounted cash flow analysis (DCF).

## RECONCILIATION

The DCF approach is the most widely used method in appraising income-producing properties, such as the subject. We have therefore placed primary emphasis on this approach.

The cost approach has limited applicability in the valuation of existing hotels. Along with the difficulty in accurately quantifying physical depreciation due to ongoing capital improvements and replacement of FF&E (which can make this approach less reliable), it is our experience that prudent purchasers of hotel properties are more concerned with the economics of the investment. Therefore, prudent hotel investors typically do not rely on the cost approach, and we have not employed the cost approach in this analysis. We have used the Sales Comparison Approach as a check for reasonableness.

Reconciliation of the various value indications into a value conclusion is based on an evaluation of the quantity, quality, and reliability of available data in each approach and the applicability of each approach to the property type.



# Insurable Value

## BACKGROUND

Global warming has resulted in an increase in natural disasters such as hurricanes, floods, wildfires, and other extreme weather events. These disasters can cause significant damage to hotels and other properties, leading to an increase in insurance claims.

As insurance companies are faced with more claims related to natural disasters, they are raising their premiums to cover the increased risks. This means that hotels and other businesses may have to pay higher insurance premiums to protect their properties from potential damage caused by natural disasters.

The impact of these increased insurance premiums on hotel values can be significant. Higher insurance costs can lead to lower profits and reduced cash flow for hotel owners and investors. This, in turn, can reduce the overall value of the hotel.

In addition, higher insurance premiums can make it more difficult for hotels to secure financing and loans. Lenders often consider insurance costs when evaluating the risk associated with a property, and higher premiums can make a property appear riskier.

Overall, the increase in insurance premiums due to global warming is having a significant impact on the hospitality industry. Hotels and other businesses are facing higher costs and reduced profitability, which is affecting their ability to attract investors and maintain property values.

## DEFINITION AND APPROACH

Insurable value is based on the replacement and/or reproduction cost of physical items that are subject to loss from hazards. The Dictionary of Real Estate Appraisal, 6th Edition defines insurable value as:

1. A type of value for insurance purposes.  See also *Insurable Replacement Cost* [*Replacement cost for Insurance Purposes*]

2. Replacement cost for Insurance Purposes - The estimated cost, at current prices as of the effective date of valuation, of a substitute for the building being valued, using modern materials and current standards, design, and layout for insurance coverage purposes guaranteeing that damaged property is replaced with new property (i.e., depreciation is not deducted).

Provision of an Insurable Value by the Appraiser does not change the intended use or user of this Report. No liability is assumed for the Insurable Value estimate provided and it does not guarantee that any estimate or opinion will result in the Property being fully insured for any possible loss that may be sustained. It is recommended that an insurance professional be consulted. The Insurable Value estimate may not be a reliable indication of the replacement or reproduction cost for any date other than the effective date of this Report due to changing costs of labor and materials and due to the changing building codes and governmental regulations and requirements.



## METHODOLOGY

We have calculated insurable value to be replacement cost new of the building improvements, less insurance exclusions. Our estimate of insurable value does not include land value, entrepreneurial profit, depreciation, site improvements, and/or the costs to demolish damaged structures. We further note that we were not provided with, nor have we reviewed a policy associated with the subject improvements. Given the variance in insurable value calculation methodologies, reliance in our estimate should only be made when the estimates made herein are consistent with the in-place policy.

Additionally, at the request of the Client, we have provided an actual cash value estimate. The actual cash value estimate requires a deduction from the replacement cost of the improvements and the personal property for depreciation. Depreciation was estimated on a straight line basis utilizing the age/life method.

| INSURABLE REPLACEMENT COST NEW ANALYSIS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Component | Main Hotel | Indoor Pool House | Spa | West Guest Rooms | Conference Center | Exhibit Hall | Laundry Facility | Total/Ave. |
| Class Description | B | B | B | B | B | B | B | - |
| Marshall Valuation Service Sec/Page/Class | 11/25 | 18/22 | 11/31 | 11/25 | 16/16 | 16/16 | 13/25 | - |
| Quality Rating | Average | Average | Average | Average | Average | Average | Average | Average |
| Gross Structure Area | 478,496 SF | 52,000 SF | 25,000 SF | 80,276 SF | 70,000 SF | 112,000 SF | 25,000 SF | 842,772 SF |
| **Base Cost (per SF)** | **$274.00** | **$319.00** | **$234.00** | **$274.00** | **$208.00** | **$208.00** | **$145.00** | **$257.51** |
| **Square Foot Refinements** | | | | | | | | |
| Heating and Cooling | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | **$2.75** |
| Fire Sprinklers | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | **$2.25** |
| **Subtotal** | **$279.00** | **$324.00** | **$239.00** | **$279.00** | **$213.00** | **$213.00** | **$150.00** | **$262.51** |
| **Height and Size Refinements** | | | | | | | | |
| Number of Stories Multiplier | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | **1.015** |
| Height Per Story Multiplier | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | **1.027** |
| Area/Perimeter Multiplier | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | **1.000** |
| **Subtotal** | **$290.83** | **$337.74** | **$249.13** | **$290.83** | **$222.03** | **$222.03** | **$156.36** | **$273.64** |
| **Cost Multipliers** | | | | | | | | |
| Current Cost Multiplier | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | **1.050** |
| Local Multiplier | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | **1.030** |
| **Final Square Foot Cost** | **$314.53** | **$365.26** | **$269.44** | **$314.53** | **$240.13** | **$240.13** | **$169.10** | **$295.94** |
| Insurable Replacement Cost of Structures | $150,503,127 | $18,993,778 | $6,735,982 | $25,249,509 | $16,808,953 | $26,894,324 | $4,227,604 | $249,412,927 |
| Insurable Value Exclusions 10.0% | -$15,050,313 | -$1,899,378 | -$673,598 | -$2,524,951 | -$1,680,895 | -$2,689,432 | -$422,760 | -$24,941,293 |
| Plus FF&E (RCN) | $18,736,228 | $0 | $0 | $3,143,327 | $0 | $0 | $0 | $21,879,555 |
| Insurable Replacement Cost | $154,189,042 | $17,094,400 | $6,062,384 | $25,867,885 | $15,128,057 | $24,204,892 | $3,804,843 | $246,351,189 |
| **TOTAL INSURABLE REPLACEMENT COST (ROUNDED)** | | | | | | | | **$246,000,000** |
| Value per SF | | | | | | | | $291.89 |



## INSURABLE VALUE

### INSURABLE REPLACEMENT COST NEW ANALYSIS

| Component | Warehouse | Casino | Clinic | Sports Facility | Golf Clubhouse | Golf Building | Multi-Purpose | Total/Ave. |
|---|---|---|---|---|---|---|---|---|
| Class Description | C | C | B | A-B | C | C | C | - |
| Marshall Valuation Service Sec/Page/Class | 14/26 | 16/17 | 15/22 | 16/21 | 11/31 | 18/17 | 18/17 | - |
| Quality Rating | Average | Average | Average | Average | Average | Good | Average | Average |
| Gross Structure Area | 35,000 SF | 103,000 SF | 33,905 SF | 52,800 SF | 35,664 SF | 27,658 SF | 39,500 SF | 327,527 SF |
| Base Cost (per SF) | $79.50 | $326.00 | $285.00 | $242.00 | $197.00 | $233.00 | $175.00 | $241.76 |
| **Square Foot Refinements** | | | | | | | | |
| Heating and Cooling | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 |
| Fire Sprinklers | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 |
| Subtotal | $84.50 | $331.00 | $290.00 | $247.00 | $202.00 | $238.00 | $180.00 | $246.76 |
| **Height and Size Refinements** | | | | | | | | |
| Number of Stories Multiplier | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 |
| Height Per Story Multiplier | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 |
| Area/Perimeter Multiplier | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Subtotal | $88.08 | $345.04 | $302.30 | $257.47 | $210.57 | $248.09 | $187.63 | $257.22 |
| **Cost Multipliers** | | | | | | | | |
| Current Cost Multiplier | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 |
| Local Multiplier | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 |
| Final Square Foot Cost | $95.26 | $373.16 | $326.93 | $278.46 | $227.73 | $268.31 | $202.92 | $278.19 |
| Insurable Replacement Cost of Structures | $3,334,170 | $38,435,119 | $11,084,721 | $14,702,591 | $8,121,653 | $7,420,971 | $8,015,537 | $91,113,951 |
| Insurable Value Exclusions 10.0% | -$333,417 | -$3,843,512 | -$1,108,472 | -$1,470,259 | -$812,165 | -$742,097 | -$801,554 | -$9,111,395 |
| Plus FF&E (RCN) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Insurable Replacement Cost | $3,000,753 | $34,591,607 | $9,976,249 | $13,232,332 | $7,309,488 | $6,678,874 | $7,213,983 | $82,002,556 |
| **TOTAL INSURABLE REPLACEMENT COST (ROUNDED)** | | | | | | | | $82,000,000 |
| Value per SF | | | | | | | | $250.36 |

### INSURABLE REPLACEMENT COST NEW ANALYSIS

| Component | Warehouse | Casino | Clinic | Sports Facility | Golf Clubhouse | Golf Building | Multi-Purpose | Total/Ave. |
|---|---|---|---|---|---|---|---|---|
| Class Description | C | C | B | A-B | C | C | C | - |
| Marshall Valuation Service Sec/Page/Class | 14/26 | 16/17 | 15/22 | 16/21 | 11/31 | 18/17 | 18/17 | - |
| Quality Rating | Average | Average | Average | Average | Average | Good | Average | Average |
| Gross Structure Area | 35,000 SF | 80,000 SF | 23,520 SF | 67,200 SF | 35,664 SF | 44,205 SF | 18,000 SF | 303,589 SF |
| Base Cost (per SF) | $79.50 | $326.00 | $285.00 | $242.00 | $197.00 | $233.00 | $175.00 | $238.16 |
| **Square Foot Refinements** | | | | | | | | |
| Heating and Cooling | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 |
| Fire Sprinklers | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 |
| Subtotal | $84.50 | $331.00 | $290.00 | $247.00 | $202.00 | $238.00 | $180.00 | $243.16 |
| **Height and Size Refinements** | | | | | | | | |
| Number of Stories Multiplier | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 |
| Height Per Story Multiplier | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 |
| Area/Perimeter Multiplier | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Subtotal | $88.08 | $345.04 | $302.30 | $257.47 | $210.57 | $248.09 | $187.63 | $253.47 |
| **Cost Multipliers** | | | | | | | | |
| Current Cost Multiplier | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 |
| Local Multiplier | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 |
| Final Square Foot Cost | $95.26 | $373.16 | $326.93 | $278.46 | $227.73 | $268.31 | $202.92 | $274.13 |
| Insurable Replacement Cost of Structures | $3,334,170 | $29,852,519 | $7,689,504 | $18,712,389 | $8,121,653 | $11,860,728 | $3,652,650 | $83,222,580 |
| Insurable Value Exclusions 10.0% | -$333,417 | -$2,985,252 | -$768,950 | -$1,871,239 | -$812,165 | -$1,186,073 | -$365,265 | -$8,322,258 |
| Plus FF&E (RCN) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Insurable Replacement Cost | $3,000,753 | $26,867,268 | $6,920,554 | $16,841,150 | $7,309,488 | $10,674,656 | $3,287,385 | $74,900,322 |
| **TOTAL INSURABLE REPLACEMENT COST (ROUNDED)** | | | | | | | | $75,000,000 |
| Value per SF | | | | | | | | $247.04 |



# INSURABLE VALUE

## INSURABLE REPLACEMENT COST NEW ANALYSIS

| Component | Turf Care Office | Kates Mtn Lodge | Retail Shops | CSXIP Office | Outdoor Pool Building | Howard Creek Lodge | Transp. Building | Total/Ave. |
|---|---|---|---|---|---|---|---|---|
| Class Description | C | C | B | A-B | C | C | C | - |
| Marshall Valuation Service Sec/Page/Class | 18/17 | 12/14 | 13/26 | 18/17 | 18/17 | 12/14 | 18/17 | - |
| Quality Rating | Average | Average | Good | Average | Average | Average | Average | **Average** |
| Gross Structure Area | 12,960 SF | 8,050 SF | 6,780 SF | 9,720 SF | 9,334 SF | 5,100 SF | 7,680 SF | **59,624 SF** |
| **Base Cost (per SF)** | **$175.00** | **$147.00** | **$173.00** | **$175.00** | **$175.00** | **$147.00** | **$175.00** | **$168.60** |
| **Square Foot Refinements** | | | | | | | | |
| Heating and Cooling | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | **$2.75** |
| Fire Sprinklers | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | **$2.25** |
| **Subtotal** | **$180.00** | **$152.00** | **$178.00** | **$180.00** | **$180.00** | **$152.00** | **$180.00** | **$173.60** |
| **Height and Size Refinements** | | | | | | | | |
| Number of Stories Multiplier | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | **1.015** |
| Height Per Story Multiplier | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | **1.027** |
| Area/Perimeter Multiplier | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | **1.000** |
| **Subtotal** | **$187.63** | **$158.45** | **$185.55** | **$187.63** | **$187.63** | **$158.45** | **$187.63** | **$180.96** |
| **Cost Multipliers** | | | | | | | | |
| Current Cost Multiplier | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | **1.050** |
| Local Multiplier | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | **1.030** |
| **Final Square Foot Cost** | **$202.92** | **$171.36** | **$200.67** | **$202.92** | **$202.92** | **$171.36** | **$202.92** | **$195.71** |
| Insurable Replacement Cost of Structures | $2,629,908 | $1,379,439 | $1,360,544 | $1,972,431 | $1,894,102 | $873,930 | $1,558,464 | $11,669,005 |
| Insurable Value Exclusions  10.0% | -$262,991 | -$137,944 | -$136,054 | -$197,243 | -$189,410 | -$87,393 | -$155,846 | -$1,166,901 |
| Plus FF&E (RCN) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Insurable Replacement Cost | $2,366,917 | $1,241,495 | $1,224,490 | $1,775,188 | $1,704,692 | $786,537 | $1,402,617 | $10,502,105 |
| **TOTAL INSURABLE REPLACEMENT COST (ROUNDED)** | | | | | | | | **$11,000,000** |
| Value per SF | | | | | | | | $184.49 |

## INSURABLE REPLACEMENT COST NEW ANALYSIS

| Component | Cottage Museum | Motor Stalls | Security Building | Retail Christmas | Gun Club | Storage Building | Carriage Barn | Total/Ave. |
|---|---|---|---|---|---|---|---|---|
| Class Description | C | C | B | A-B | C | C | C | - |
| Marshall Valuation Service Sec/Page/Class | 16/19 | 17/14 | 18/17 | 13/26 | 18/17 | 14/26 | 17/30 | - |
| Quality Rating | Average | Good | Average | Average | Average | Good | Average | **Average** |
| Gross Structure Area | 3,360 SF | 5,040 SF | 3,618 SF | 2,040 SF | 3,200 SF | 3,000 SF | 2,800 SF | **23,058 SF** |
| **Base Cost (per SF)** | **$244.00** | **$387.00** | **$175.00** | **$173.00** | **$175.00** | **$79.00** | **$33.25** | **$201.51** |
| **Square Foot Refinements** | | | | | | | | |
| Heating and Cooling | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | **$2.75** |
| Fire Sprinklers | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | **$2.25** |
| **Subtotal** | **$249.00** | **$392.00** | **$180.00** | **$178.00** | **$180.00** | **$84.00** | **$38.25** | **$206.51** |
| **Height and Size Refinements** | | | | | | | | |
| Number of Stories Multiplier | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | **1.015** |
| Height Per Story Multiplier | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | **1.027** |
| Area/Perimeter Multiplier | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | **1.000** |
| **Subtotal** | **$259.56** | **$408.62** | **$187.63** | **$185.55** | **$187.63** | **$87.56** | **$39.87** | **$215.27** |
| **Cost Multipliers** | | | | | | | | |
| Current Cost Multiplier | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | **1.050** |
| Local Multiplier | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | **1.030** |
| **Final Square Foot Cost** | **$280.71** | **$441.93** | **$202.92** | **$200.67** | **$202.92** | **$94.70** | **$43.12** | **$232.81** |
| Insurable Replacement Cost of Structures | $943,195 | $2,227,305 | $734,183 | $409,367 | $649,360 | $284,095 | $120,740 | $5,368,163 |
| Insurable Value Exclusions  10.0% | -$94,320 | -$222,730 | -$73,418 | -$40,937 | -$64,936 | -$28,409 | -$12,074 | -$536,816 |
| Plus FF&E (RCN) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Insurable Replacement Cost | $848,876 | $2,004,574 | $660,764 | $368,431 | $584,424 | $255,685 | $108,666 | $4,831,347 |
| **TOTAL INSURABLE REPLACEMENT COST (ROUNDED)** | | | | | | | | **$5,000,000** |
| Value per SF | | | | | | | | $216.84 |



# INSURABLE VALUE

## INSURABLE REPLACEMENT COST NEW ANALYSIS

| Component | | Tech Office | Falconry Building | Office/Storage | Glass Building | Water Building | Storage Building | Plumbing Storage | Total/Ave. |
|---|---|---|---|---|---|---|---|---|---|
| Class Description | | C | C | B | A-B | C | C | C | - |
| Marshall Valuation Service Sec/Page/Class | | 18/17 | 18/17 | 14/26 | 18/17 | 18/17 | 14/26 | 14/26 | - |
| Quality Rating | | Average | Average | Average | Average | Average | Good | Average | Average |
| Gross Structure Area | | 2,100 SF | 1,950 SF | 1,800 SF | 900 SF | 720 SF | 720 SF | 960 SF | 9,150 SF |
| **Base Cost (per SF)** | | **$175.00** | **$175.00** | **$79.00** | **$175.00** | **$175.00** | **$79.00** | **$79.00** | **$138.49** |
| **Square Foot Refinements** | | | | | | | | | |
| Heating and Cooling | | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | **$2.75** |
| Fire Sprinklers | | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | **$2.25** |
| **Subtotal** | | **$180.00** | **$180.00** | **$84.00** | **$180.00** | **$180.00** | **$84.00** | **$84.00** | **$143.49** |
| **Height and Size Refinements** | | | | | | | | | |
| Number of Stories Multiplier | | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | **1.015** |
| Height Per Story Multiplier | | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | **1.027** |
| Area/Perimeter Multiplier | | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | **1.000** |
| **Subtotal** | | **$187.63** | **$187.63** | **$87.56** | **$187.63** | **$187.63** | **$87.56** | **$87.56** | **$149.57** |
| **Cost Multipliers** | | | | | | | | | |
| Current Cost Multiplier | | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | **1.050** |
| Local Multiplier | | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | **1.030** |
| **Final Square Foot Cost** | | **$202.92** | **$202.92** | **$94.70** | **$202.92** | **$202.92** | **$94.70** | **$94.70** | **$161.77** |
| Insurable Replacement Cost of Structures | | $426,142 | $395,704 | $170,457 | $182,632 | $146,106 | $68,183 | $90,910 | $1,480,150 |
| Insurable Value Exclusions | 10.0% | -$42,614 | -$39,570 | -$17,046 | -$18,263 | -$14,611 | -$6,818 | -$9,091 | -$148,015 |
| Plus FF&E (RCN) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Insurable Replacement Cost | | $383,528 | $356,133 | $153,411 | $164,369 | $131,495 | $61,365 | $81,819 | $1,332,135 |
| **TOTAL INSURABLE REPLACEMENT COST (ROUNDED)** | | | | | | | | | **$1,000,000** |
| Value per SF | | | | | | | | | $109.29 |

## INSURABLE REPLACEMENT COST NEW ANALYSIS

| Component | | Golf Office | Halfway House | Halfway House | Chessie Building | Storage | Pumphouse Building | Storage | Total/Ave. |
|---|---|---|---|---|---|---|---|---|---|
| Class Description | | C | C | B | A-B | C | C | C | - |
| Marshall Valuation Service Sec/Page/Class | | 18/17 | 17/15 | 17/15 | 18/17 | 14/26 | 18/17 | 14/26 | - |
| Quality Rating | | Average | Average | Average | Average | Average | Good | Average | Average |
| Gross Structure Area | | 5,044 SF | 580 SF | 580 SF | 10,951 SF | 24,000 SF | 3,050 SF | 2,700 SF | 46,905 SF |
| **Base Cost (per SF)** | | **$175.00** | **$72.50** | **$72.50** | **$175.00** | **$79.00** | **$175.00** | **$79.00** | **$117.82** |
| **Square Foot Refinements** | | | | | | | | | |
| Heating and Cooling | | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | **$2.75** |
| Fire Sprinklers | | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | **$2.25** |
| **Subtotal** | | **$180.00** | **$77.50** | **$77.50** | **$180.00** | **$84.00** | **$180.00** | **$84.00** | **$122.82** |
| **Height and Size Refinements** | | | | | | | | | |
| Number of Stories Multiplier | | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | **1.015** |
| Height Per Story Multiplier | | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | **1.027** |
| Area/Perimeter Multiplier | | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | **1.000** |
| **Subtotal** | | **$187.63** | **$80.79** | **$80.79** | **$187.63** | **$87.56** | **$187.63** | **$87.56** | **$128.03** |
| **Cost Multipliers** | | | | | | | | | |
| Current Cost Multiplier | | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | **1.050** |
| Local Multiplier | | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | **1.030** |
| **Final Square Foot Cost** | | **$202.92** | **$87.37** | **$87.37** | **$202.92** | **$94.70** | **$202.92** | **$94.70** | **$138.46** |
| Insurable Replacement Cost of Structures | | $1,023,554 | $50,675 | $50,675 | $2,222,231 | $2,272,760 | $618,921 | $255,685 | $6,494,583 |
| Insurable Value Exclusions | 10.0% | -$102,355 | -$5,067 | -$5,067 | -$222,223 | -$227,276 | -$61,892 | -$25,569 | -$649,458 |
| Plus FF&E (RCN) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Insurable Replacement Cost | | $921,198 | $45,607 | $45,607 | $2,000,008 | $2,045,484 | $557,029 | $230,117 | $5,845,124 |
| **TOTAL INSURABLE REPLACEMENT COST (ROUNDED)** | | | | | | | | | **$6,000,000** |
| Value per SF | | | | | | | | | $127.92 |



## INSURABLE VALUE

| Component | Halfway House | Halfway House | Chapel | Founders Bathroom | Tennis Stadium | Guest House | Grounds Main. | Total/Ave. |
|---|---|---|---|---|---|---|---|---|
| **INSURABLE REPLACEMENT COST NEW ANALYSIS** | | | | | | | | |
| Class Description | C | C | B | A-B | C | C | C | - |
| Marshall Valuation Service Sec/Page/Class | 17/15 | 17/15 | 16/9 | 18/21 | 16/27 | 12/14 | 18/17 | - |
| Quality Rating | Average | Average | Average | Average | Average | Good | Average | Average |
| Gross Structure Area | 550 SF | 550 SF | 11,136 SF | 1,200 SF | 35,271 SF | 2,380 SF | 18,332 SF | 69,419 SF |
| **Base Cost (per SF)** | **$72.50** | **$72.50** | **$309.00** | **$209.00** | **$290.61** | **$147.00** | **$175.00** | **$253.24** |
| **Square Foot Refinements** | | | | | | | | |
| Heating and Cooling | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | **$2.75** |
| Fire Sprinklers | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | $2.25 | **$2.25** |
| Subtotal | $77.50 | $77.50 | $314.00 | $214.00 | $295.61 | $152.00 | $180.00 | $258.24 |
| **Height and Size Refinements** | | | | | | | | |
| Number of Stories Multiplier | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | 1.015 | **1.015** |
| Height Per Story Multiplier | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | 1.027 | **1.027** |
| Area/Perimeter Multiplier | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | **1.000** |
| Subtotal | $80.79 | $80.79 | $327.32 | $223.07 | $308.14 | $158.45 | $187.63 | $269.19 |
| **Cost Multipliers** | | | | | | | | |
| Current Cost Multiplier | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | 1.050 | **1.050** |
| Local Multiplier | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | **1.030** |
| **Final Square Foot Cost** | **$87.37** | **$87.37** | **$353.99** | **$241.26** | **$333.26** | **$171.36** | **$202.92** | **$291.13** |
| Insurable Replacement Cost of Structures | $48,054 | $48,054 | $3,942,048 | $289,506 | $11,754,266 | $407,834 | $3,720,021 | $20,209,933 |
| Insurable Value Exclusions 10.0% | -$4,805 | -$4,805 | -$394,205 | -$28,951 | -$1,175,427 | -$40,783 | -$372,002 | -$2,020,993 |
| Plus FF&E (RCN) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Insurable Replacement Cost | $43,248 | $43,248 | $3,547,843 | $260,556 | $10,578,839 | $367,051 | $3,348,019 | $18,188,940 |
| **TOTAL INSURABLE REPLACEMENT COST (ROUNDED)** | | | | | | | | **$18,000,000** |
| Value per SF | | | | | | | | $259.30 |

Total insurable value is $362,000,000, or approximately $267 per square foot.



# Land Valuation

## SALES COMPARISON APPROACH – EXCESS LAND

As noted, the subject includes excess land under the ownership entity of Greenbrier Medical Institute LLC. The total land area is 4,857 acres of land. Approximately 26 acres is utilized to support improvements on the land, including the sports complex, with the remaining considered excess land. Much of the land is on Kate's Mountain. Kate's Mountain is the highest of the peaks in Greenbrier State Forest at 3,280 feet. The land is planned for future potential snow ski component, as part of the Greenbrier Resort. We believe there is some value to the property if offered for sale, given the proximity to the Greenbrier.

To develop an opinion of the subject's land value, as if vacant and available to be developed to its highest and best use, we utilize the sales comparison approach. This approach develops an indication of value by researching, verifying, and analyzing sales of similar properties. Our sales research focused on transactions within the following parameters:

- Location
- Size
- Use
- Transaction Date

For this analysis, the price per square foot of potential building area (floor area ratio, or 'FAR') is the appropriate unit of comparison because market participants typically compare sale prices and property values on this basis. The most relevant sales are summarized in the following table:



**LAND VALUATION**

## LAND SALES COMPARABLE SUMMATION TABLE

| | PROPERTY INFORMATION | | | | | Transactional Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No. | Property Description Address, City, State | Site Utilities | Structure ? | Site Size | Acres | Grantor | Grantee | Sale Date | Sale Price | $/Acre Land |
| S | SUBJECT PROPERTY - 101 Main Street West White Sulphur Springs, WV | All Available | | 211,570,920 | 4857.00 | - | - | - | - | - |
| 1 | Vacant Land - 0 Slate Creek Road Grundy, VA | All available | No | 135,969,926 | 3121.44 | James Plaster | Thomas L Pruitt | Oct-22 | $7,820,131 | $2,505 |
| 2 | Vacant Land - 0 Flowers Gap Road Franklin, NC | All available | No | 43,272,504 | 993.40 | Susan Kimsey | Blue Ridge Chestnut Partners LLC | Oct-22 | $2,484,000 | $2,501 |
| 3 | Vacant Land - 1301 East Reach Road Sylva, NC | All available | No | 191,664,000 | 4400.00 | Balsam Mountain Preserve | BMP David Southworth Real Estate Holdings, LLC | Sep-22 | $8,766,500 | $1,992 |
| 4 | Vacant Land - 3675 Decoursey Bridge Road Cambridge, MD | All available | No | 139,308,365 | 3198.08 | Benjamin Flahart | Federal Investors, LLC | Dec-21 | $7,250,000 | $2,267 |
| 5 | Vacant Land - 145 Waterfall Road Chester Gap, VA | All available | No | 42,340,320 | 972.00 | Owen & Truban, PLC | Potorac, Serghei & Zena | Sep-21 | $3,900,000 | $4,012 |

| Transactional Summary - Land Sales | | | |
|---|---|---|---|
| Range Level | Sale Date | Sale Price | $/Acre Land |
| Low | Sep-21 | $2,484,000 | $1,992 |
| Average | May-22 | $6,044,126 | $2,656 |
| High | Oct-22 | $8,766,500 | $4,012 |



## COMPARABLE LAND SALES MAP



## ADJUSTMENT FACTORS

The sales are compared to the subject and adjusted to account for material differences that affect value. Adjustments are considered for the following factors, in the sequence shown below.

| | |
|---|---|
| **Real Property Rights** | Fee simple, leased fee, leasehold, partial interest, etc. |
| **Conditions of Sale** | Extraordinary motivation of buyer or seller, assemblage, forced sale, related-parties transaction. |
| **Financing Terms** | Seller financing, or assumption of existing financing, at non-market terms. |
| **Market Conditions** | Changes in the economic environment over time that affect the appreciation and depreciation of real estate. |

### Market Conditions

Based on our research, the local market experienced positive growth until early 2020. At this point, the COVID-19 pandemic caused transaction activity and investment interest to drop precipitously, accelerating a downward trend through March 2020. This downward trend was evident through the summer months of this year, and commenced its rebound by the fall 2020. The effects of the pandemic on the local market are still evident. The following graph summarizes the relevant inflection points at which time certain trends take hold. The "growth" estimates are expressed in annualized percentage terms.





**MARKET CONDITIONS**

| Period Considered | Inflection Date | Annualized Growth | Perspective |
|---|---|---|---|
| **Prior to:** | 10/1/2016 | 3.0% | Historical |
| **Between 10/1/2016 and:** | 1/1/2020 | 4.0% | Historical |
| **Between 1/1/2020 and:** | 3/9/2020 | 3.0% | Historical |
| **Between 3/9/2020 and:** | 1/1/2021 | -5.0% | Historical |
| **Between 1/1/2021 and:** | 4/16/2023 | 3.0% | Current Date |
| **After 4/16/2023:** | - | 3.0% | Forward-Looking |

The following table summarizes the transactional adjustments applied in this portion of the analysis:

**TRANSACTIONAL ADJUSTMENTS (QUANTITATIVE)**

| No. | $/Acre Land | Property Rights Conveyed | Conditions of Sale | Financing Terms | Market Conditions* | Initial Adjustment | Subtotal |
|---|---|---|---|---|---|---|---|
| **1** | **$2,505** | Fee Simple | Arms-Length | At Market | Inferior | **Upward** | **$2,540** |
| | Oct-22 | 0.0% | 0.0% | 0.0% | 1.4% | 1.4% | 1.4% |
| **2** | **$2,501** | Fee Simple | Arms-Length | At Market | Inferior | **Upward** | **$2,537** |
| | Oct-22 | 0.0% | 0.0% | 0.0% | 1.5% | 1.5% | 1.5% |
| **3** | **$1,992** | Fee Simple | Arms-Length | At Market | Inferior | **Upward** | **$2,025** |
| | Sep-22 | 0.0% | 0.0% | 0.0% | 1.6% | 1.6% | 1.6% |
| **4** | **$2,267** | Fee Simple | Arms-Length | At Market | Inferior | **Upward** | **$2,356** |
| | Dec-21 | 0.0% | 0.0% | 0.0% | 3.9% | 3.9% | 3.9% |
| **5** | **$4,012** | Fee Simple | Arms-Length | At Market | Inferior | **Upward** | **$4,206** |
| | Sep-21 | 0.0% | 0.0% | 0.0% | 4.8% | 4.8% | 4.8% |

*Market Conditions Adjustment Factor (annual):    Please refer to inflection schedule
Date of Value for Sales Adjustment Purposes:    April 16, 2023

## Property Adjustments

Quantitative adjustments are also made for location and physical characteristics, such as size, utility (shape, topography, position, access to infrastructure, etc.), exposure to major thoroughfares or highways, as well as



any other applicable physical elements of comparison. It should be stressed that the adjustments are subjective in nature and are meant to illustrate our logic in deriving a value opinion for the subject site, as if vacant.

We have discussed the factors and rationale for the property adjustments earlier in this section. For graphical purposes, the following table summarizes the previously-discussed property adjustments applied in this portion of the analysis:

| PROPERTY ADJUSTMENTS (QUANTITATIVE) | | | | | | |
|---|---|---|---|---|---|---|
| No. | Subtotal $/Acre Land | Location | Size | Utility | Exposure | Improvements | Adjusted Unit Price |
| 1 | $2,540 | Similar | Smaller | Similar | Similar | Similar | $2,413 |
| | Oct-22 | 0.0% | -5.0% | 0.0% | 0.0% | 0.0% | -5.0% |
| 2 | $2,537 | Similar | Smaller | Similar | Similar | Similar | $2,284 |
| | Oct-22 | 0.0% | -10.0% | 0.0% | 0.0% | 0.0% | -10.0% |
| 3 | $2,025 | Inferior | Similar | Similar | Similar | Similar | $2,227 |
| | Sep-22 | 10.0% | 0.0% | 0.0% | 0.0% | 0.0% | 10.0% |
| 4 | $2,356 | Superior | Smaller | Similar | Similar | Similar | $2,120 |
| | Dec-21 | -5.0% | -5.0% | 0.0% | 0.0% | 0.0% | -10.0% |
| 5 | $4,206 | Superior | Smaller | Similar | Similar | Similar | $2,734 |
| | Sep-21 | -25.0% | -10.0% | 0.0% | 0.0% | 0.0% | -35.0% |

## LAND SALE TRANSACTION DISCUSSION

**Land Sale No. 1**

This site was acquired by Thomas L Pruitt in October 2022 from James Plaster for a total consideration of $7,820,131. This amounts to an acquisition price of $2505.30 per square foot of land area. This sale, which is located along Slate Creek Road in Grundy, Virginia, is a tract that is comprised of a total of 135,969,926 square feet.

Remarks regarding adjustments are as follows:

- As discussed, the onset of the COVID-19 pandemic imposed a considerable downturn in market conditions for the area and the effects are still apparent. To account for the various inflection points over the time period between the sale date of this comparable and the date of value, the unit value has been increased by 1.4%.

- When considering property adjustments, the land area differential of this comparable (135,969,926 SF versus 292,894,826 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency.

- No adjustments were required for any other property-related factors.

- After making all quantitative and qualitative adjustments, it is our opinion that this comparable was inferior relative to the subject.



**Land Sale No. 2**

This site was purchased by Blue Ridge Chestnut Partners LLC in October 2022 from Susan Kimsey for $2,484,000, amounting to an acquisition price of $2500.50 per square foot of land area. This sale is a tract that is comprised of a total of 43,272,504 square feet. It is located along Flowers Gap Road in Franklin, Virginia.

– An upward adjustment is required to account for market conditions at this property.

– When considering property adjustments, the land area differential of this comparable (43,272,504 SF versus 292,894,826 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency.

– No adjustments were required for any other property-related factors.After making all quantitative and qualitative adjustments, it is our opinion that this comparable was inferior relative to the subject.

**Land Sale No. 3**

BMP David Southworth Real Estate Holdings, LLC purchased this site in September 2022 from Balsam Mountain Preserve for a total consideration of $8,766,500. This amounts to an acquisition price of $1992.39 per square foot of land area. This sale, which is located at 1301 East Reach Road in Sylva, is a tract that is comprised of a total of 191,664,000 square feet.

– An upward adjustment is required to account for market conditions at this property.

– When considering property adjustments, this comparable has locational characteristics that are inferior relative to that of the subject (access, visibility, demographics, and quality of nearby land uses).

– No adjustments were required for any other property-related factors.After making all quantitative and qualitative adjustments, it is our opinion that this comparable was inferior relative to the subject.

**Land Sale No. 4**

This site was acquired by Federal Investors, LLC in December 2021 from Benjamin Flahart for a total consideration of $7,250,000. This amounts to an acquisition price of $2266.99 per square foot of land area. This sale is a tract that is comprised of a total of 139,308,365 square feet. It is located at 3675 Decoursey Bridge Road in Cambridge.

– An upward adjustment is required to account for market conditions at this property.

– This comparable has locational characteristics that are superior relative to that of the subject (access, visibility, demographics, and quality of nearby land uses). The land area differential of this comparable (139,308,365 SF versus 292,894,826 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency.

– No adjustments were required for any other property-related factors.After making all quantitative and qualitative adjustments, it is our opinion that this comparable was inferior relative to the subject.

**Land Sale No. 5**

This site was purchased by Potorac, Serghei & Zena in September 2021 from Owen & Truban, PLC for $3,900,000, amounting to an acquisition price of $4012.35 per square foot of land area. This sale, which is located at 145 Waterfall Road in Chester Gap, is a tract that is comprised of a total of 42,340,320 square feet.



- An upward adjustment is required to account for market conditions at this property.

- This comparable has locational characteristics that are superior relative to that of the subject (access, visibility, demographics, and quality of nearby land uses). The land area differential of this comparable (42,340,320 SF versus 292,894,826 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency.

- No adjustments were required for any other property-related factors.After making all quantitative and qualitative adjustments, it is our opinion that this comparable was inferior relative to the subject.

## CONCLUSION

After adjustments, we have considered the range set by the comparable land sales after applying these adjustments. The adjusted price per acre is from $2,227.24 to $2,413.22 with an average of $2,308.05 per acre. The subject is most similar to Sales 1 and 2 in terms of location. Sale 4 required the most adjustment given the superior location. Sale 3 is most similar to the subject in size. We have concluded to a value of $2,400 per acre, with most weight given to Sales 1 and 2.

The following table illustrates a summary of our adjusted value ranges and our value conclusion of land value via the sales comparison approach.

| PERCENT ADJUSTMENT METHOD SUMMARY - excess land | | | |
|---|---|---|---|
| Unadjusted Unit Range | $1,992.00 | to | $4,012.00 |
| Adjusted Unit Range | $2,120.13 | to | $2,734.11 |
| **Rounded Unit Range** | **$2,120.00** | **to** | **$2,735.00** |
| **Market Value As Is** | **$10,296,840** | **to** | **$13,283,895** |
| Indicated Value per Unit | | | **$2,400** |
| Acres | | | 4,857 |
| Indicated Value | | | $11,656,800 |
| **Rounded:  $1,000,000** | | | **$11,700,000** |
| **Per unit** | | | **$2,408.89** |



# Sales Comparison Approach

The sales comparison approach develops an indication of value by comparing the subject to sales of similar properties. This approach is based on the principle of substitution, which asserts that a buyer would not pay more for a property than the value of similar properties in the market. This approach analyzes comparable sales by applying certain adjustments to bracket the subject property within an appropriate unit value comparison.

For this analysis, the most relevant unit of comparison is the price per room as this unit of measure best reflects the perspective utilized by market participants in the hospitality industry. The following pages summarize the relevant improved comparable sales. Following these items, adjustments are made to each sale for the applicable elements of comparison resulting in an estimate of the subject's value via the sales comparison approach.

Given the unique nature of the subject, including multiple uses and revenue sources, true comparables are difficult to obtain for the analysis. We have provided some recent hotel/resort comparables for this approach. Given the history and unique nature of the subject, this approach is given less weight and the income capitalization approach.



## SALES COMPARISON APPROACH

### SALES COMPARABLE SUMMATION TABLE

| | PROPERTY INFORMATION | | | | | | TRANSACTION INFORMATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Property Name<br>Address, City, State | Umbrella Co. | Orientation | Class Tier | Number of Units | Year Built | Grantor | Grantee | Sale Date | Sale Price | $/Unit | OAR |
| S | **SUBJECT PROPERTY -**<br>**101 Main Street West**<br>**White Sulphur Springs, WV** | **Independent - Full-Service Luxury Class** | **Full-Service** | **Luxury Class** | **660** | **1910** | - | - | - | - | - | - |
| 1 | The Diplomat Beach Resort, Curio Collection -<br>3555 South Ocean Drive<br>Hollywood, FL | Curio | Full-Service | Upper Upscale Class | 1000 | 2002 | DIPLOMAT LANDINGS OWNER LLC | HFL LANDINGS OWNER LLC | 2/2/2023 | $835,000,000 | $835,000 | 6.50% |
| 2 | Four Seasons Resort Scottsdale at Troon North -<br>10600 East Crescent Moon Drive<br>Scottsdale, AZ | Four Seasons | Full-Service | Luxury Class | 210 | 1999 | SHR FSST LLC | BHR Scottsdale LP | 12/2/2022 | $267,800,000 | $1,275,238 | 5.70% |
| 3 | Sirata Beach & Conference Center -<br>5300 Gulf Boulevard<br>St Pete Beach, FL | Independent - Limited-Service Upper Midscale Class | Limited-Service | Upper Midscale Class | 382 | 1962 | GPIF Sirata, LLC | CP St. Pete, LLC | 12/1/2022 | $207,000,000 | $541,885 | 7.80% |
| 4 | W Nashville -<br>300 12th Avenue South<br>Nashville, TN | W | Full-Service | Upper Upscale Class | 346 | 2021 | Nashville Gulch Hotel, LLC | XHR Nashville Gulch LLC | 3/29/2022 | $328,700,000 | $950,000 | 5.50% |
| 5 | Hyatt Regency Lost Pines Resort & Spa -<br>575 Hyatt Lost Pines Road<br>Cedar Creek, TX | Hyatt Regency | Full-Service | Upper Upscale Class | 490 | 2004 | HR Lost Pines Resort LLC | HLP Land LLC | 6/4/2021 | $275,000,000 | $561,224 | 6.80% |
| 6 | PGA National Resort -<br>400 Avenue of Champions<br>Palm Beach Gardens, FL | Independent - Limited-Service Upper Midscale Class | Limited-Service | Upper Midscale Class | 339 | 1981 | WFGR V, LLC | BSREP III PBG LLC | 12/31/2018 | $232,000,000 | $684,366 | 7.00% |

| Transactional Summary - Comparable Improved Sales | | | | |
|---|---|---|---|---|
| Range Level | Sale Date | Sale Price | $/Unit | OAR |
| Low | 12/31/2018 | $207,000,000 | $541,885 | 5.50% |
| Average | 12/6/2021 | $357,583,333 | $807,952 | 6.55% |
| High | 2/2/2023 | $835,000,000 | $1,275,238 | 7.80% |



## COMPARABLE IMPROVED SALES MAP



| IMPROVED SALES MAP KEY | | |
| --- | --- | --- |
| **Property Name** | **City, ST** | **Pin No.** |
| **The Greenbrier** | **White Sulphur Springs, WV** | **S** |
| **The Diplomat Beach Resort, Curio Collection** | **Hollywood, FL** | **1** |
| **Four Seasons Resort Scottsdale at Troon North** | **Scottsdale, AZ** | **2** |
| **Sirata Beach & Conference Center** | **St Pete Beach, FL** | **3** |
| **W Nashville** | **Nashville, TN** | **4** |
| **Hyatt Regency Lost Pines Resort & Spa** | **Cedar Creek, TX** | **5** |
| **PGA National Resort** | **Palm Beach Gardens, FL** | **6** |

## ADJUSTMENT FACTORS

The sales are compared to the subject and adjusted to account for material differences that affect value. Adjustments are considered for the following factors, in the sequence shown below.

| | |
|---|---|
| **Real Property Rights** | Leased fee, fee simple, leasehold, partial interest, etc. |
| **Conditions of Sale** | Extraordinary motivation of buyer or seller, such as 1031 exchange transaction, assemblage, or forced sale. |
| **Financing Terms** | Seller financing, or assumption of existing financing, at non-market terms. |
| **Market Conditions** | Changes in the economic environment over time that affect the appreciation and depreciation of real estate. |

### Market Conditions

We have considered the RCA US Hotel Sector Volume and Pricing Trends in an effort to ascertain market conditions adjustments to the comparable sales:



As shown, it is apparent that market conditions (at least with respect to lodging transactions) has fluctuated considerably over the past 18 months. The pandemic brought on a brief collapse in pricing in both full service and limited-service asset types. However, pricing has fully recovered for limited service, and mostly recovered for full service hotels.



We have also considered historic trends in transaction volume and pricing in an effort to ascertain recent market conditions adjustments to the comparable sales:



Source: RCA

Hotel deal volume was seesawing between significant year-over year growth and significant declines in sales volume through much of 2022. The pace of sales in January and the last two months of 2022 breaks from those swings, and shows a clear downward trend in hotel investment activity. Activity in January was not simply down from a year earlier, it was weak relative to pre-pandemic trends. Over the five years before the Covid-19 pandemic, deal volume averaged $2.9b for each January. Activity for the start of this year was 51% below that pre-pandemic norm. The full-service hotel segments fell further from the prepandemic averages in January than the limited-service segments. The $732m in full-service sales were 58% off the January levels seen in the five years before the crisis. The $684m in limited-service hotel sales were only 39% off of previous norms. While the limited-service segments fell less relative to prior averages, compared to last year the decline in sales was sharper. Limited-service hotel sales fell 60% from a year earlier in January versus only a 39% YOY decline for full-service sales. The issue here is that deal volume for limited-service assets grew more in the recovery period of the pandemic than did sales for full-service assets. Investors were still cautious about hotels in locations focused on conventions and business travel, limiting the growth in full-service investment activity. Limited-service hotels, being more car-focused and consumer-oriented, faced fewer fears around room night demand. Cap rates have inched up for the hotel sector over the last year but are still low relative to the highs seen during the worst parts of the pandemic. Cap rates averaged 8.5% in January, up from 8.3% a year earlier. The latest high-water mark for cap rates was 8.9% set in January of 2021 when fears over future hotel demand were more pronounced. Price growth is decelerating in the hotel market but is not yet at outright declines as is



seen for commercial property overall. The RCA CPPI for hotels climbed 6.7% from a year earlier in January. By contrast, the RCA CPPI National All-Property Index fell 4.8%.

As shown in the following table and graph, we have projected an annual market conditions adjustment at various points in time. Please note that the growth rates shown are *annualized* growth rates, and not the total growth projected for the defined period.



| MARKET CONDITIONS | | | |
|---|---|---|---|
| **Period Considered** | **Inflection Date** | **Annualized Growth** | **Perspective** |
| Prior to: | 10/1/2016 | 3.0% | Historical |
| Between 10/01/2016 and: | 1/1/2020 | 4.0% | Historical |
| Between 01/01/2020 and: | 3/9/2020 | 3.0% | Historical |
| Between 03/09/2020 and: | 1/1/2021 | -15.0% | Historical |
| Between 01/01/2021 and: | 4/16/2026 | 5.0% | Stabilized Date |
| After 04/16/2026: | - | 3.0% | Forward-Looking |

The following table summarizes the previously-discussed transactional adjustments applied in this portion of the analysis:



140

| No. | Unit Price | Property Rights Conveyed | Conditions of Sale | Financing Terms | Market Conditions* | Initial Adjustment | Subtotal |
|---|---|---|---|---|---|---|---|
| **TRANSACTIONAL ADJUSTMENTS (QUANTITATIVE)** | | | | | | | |
| **1** | **$835,000** | Fee Simple | Arms-Length | At Market | Similar | **Similar** | **$835,000** |
| | Feb-23 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **2** | **$1,275,238** | Fee Simple | Arms-Length | At Market | Inferior | **Upward** | **$1,298,460** |
| | Dec-22 | 0.0% | 0.0% | 0.0% | 1.8% | 1.8% | 1.8% |
| **3** | **$541,885** | Fee Simple | Arms-Length | At Market | Inferior | **Upward** | **$551,826** |
| | Dec-22 | 0.0% | 0.0% | 0.0% | 1.8% | 1.8% | 1.8% |
| **4** | **$950,000** | Fee Simple | Arms-Length | At Market | Inferior | **Upward** | **$999,903** |
| | Mar-22 | 0.0% | 0.0% | 0.0% | 5.3% | 5.3% | 5.3% |
| **5** | **$561,224** | Fee Simple | Arms-Length | At Market | Inferior | **Upward** | **$614,710** |
| | Jun-21 | 0.0% | 0.0% | 0.0% | 9.5% | 9.5% | 9.5% |
| **6** | **$684,366** | Fee Simple | Arms-Length | At Market | Inferior | **Upward** | **$700,824** |
| | Dec-18 | 0.0% | 0.0% | 0.0% | 2.4% | 2.4% | 2.4% |

*Market Conditions Adjustment Factor (annual): Please refer to inflection schedule
Date of Value for Sales Adjustment Purposes: April 16, 2023

## Property Adjustments

Quantitative adjustments are also made for location and physical characteristics, such as size, age, quality, condition, and utility (site ratios, parking ratios, access, exposure, etc.), as well as any other applicable physical elements of comparison. It should be stressed that the physical adjustments are subjective in nature and are meant to illustrate our logic in deriving a value opinion for the subject property.

The factors and rationale for the property adjustments were discussed earlier in this section. For graphical purposes, the following table summarizes the property adjustments applied in this portion of the analysis:

| No. | Subtotal Value /Room | Location | Size | Age, Quality & Condition | Amenities | Economic | Qualitative Adjustment | Adjusted Unit Price |
|---|---|---|---|---|---|---|---|---|
| **PROPERTY ADJUSTMENTS (QUANTITATIVE)** | | | | | | | | |
| **1** | **$835,000** | **Similar** | **Larger** | **Superior** | **Similar** | **Similar** | **Superior** | **$793,250** |
| | Feb-23 | 0.0% | 5.0% | -10.0% | 0.0% | 0.0% | -5.0% | -5.0% |
| **2** | **$1,298,460** | **Superior** | **Smaller** | **Similar** | **Similar** | **Similar** | **Superior** | **$843,999** |
| | Dec-22 | -20.0% | -15.0% | 0.0% | 0.0% | 0.0% | -35.0% | -35.0% |
| **3** | **$551,826** | **Inferior** | **Smaller** | **Inferior** | **Similar** | **Similar** | **Inferior** | **$772,556** |
| | Dec-22 | 20.0% | -10.0% | 30.0% | 0.0% | 0.0% | 40.0% | 40.0% |
| **4** | **$999,903** | **Superior** | **Smaller** | **Similar** | **Similar** | **Similar** | **Superior** | **$799,922** |
| | Mar-22 | -10.0% | -10.0% | 0.0% | 0.0% | 0.0% | -20.0% | -20.0% |
| **5** | **$614,710** | **Similar** | **Smaller** | **Inferior** | **Similar** | **Similar** | **Inferior** | **$768,388** |
| | Jun-21 | 0.0% | -5.0% | 30.0% | 0.0% | 0.0% | 25.0% | 25.0% |
| **6** | **$700,824** | **Inferior** | **Smaller** | **Inferior** | **Similar** | **Similar** | **Inferior** | **$770,906** |
| | Dec-18 | 10.0% | -10.0% | 10.0% | 0.0% | 0.0% | 10.0% | 10.0% |

It should be noted that, in addition to these factors, some of the differences between the comparable sales and the subject property can also include chain affiliation, market orientation, management, room rate structure, the highest and best use of the land, and the anticipated profitability of the operation. Circumstances surrounding a sale, including financing terms, tax considerations, income guarantees, sales of partial interests,



duress on the part of the buyer or seller, or a particular deal structure, result in disparities between the actual sales price and pure market value. Additionally, it is usually very difficult to obtain the marketing period and an accurate capitalization rate for the comparable sales. In practice, it is virtually impossible to quantify the appropriate adjustment factors accurately due to their number and complexity, as well as the difficulty in obtaining specific, detailed information.

## IMPROVED SALE TRANSACTION DISCUSSION

### Sale No. 1

The The Diplomat Beach Resort, Curio Collection was acquired by HFL LANDINGS OWNER LLC in February 2023 from DIPLOMAT LANDINGS OWNER LLC for $835,000,000 ($835,000 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 6.50%. This sale, which is located at 3555 South Ocean Drive in Hollywood, involved a full-service hotel with 1000 guest units. This property opened in 2002, and is located   of the subject property.

Remarks regarding adjustments are as follows:

- After analyzing this sale, we believe that transactional-related adjustments (property rights, sale conditions, financing terms, and market conditions) are similar to those of the subject, thereby requiring no adjustment.

- This sale warranted no locational adjustment. When considering property adjustments, the room count differential of this comparable (1000 rooms versus 660 at the subject) is significant enough to command an upward adjustment as it is larger in size and does not benefit from the same transactional efficiency as the subject.

- The overall age, quality and condition of the comparable is superior (age being a primary contributor with a differential of 92 years) thereby calling for a downward adjustment.

- After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally superior relative to the subject.

### Sale No. 2

The Four Seasons Resort Scottsdale at Troon North was acquired by BHR Scottsdale LP in December 2022 from SHR FSST LLC for $267,800,000 ($1,275,238 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 5.70%. This sale, which is located at 10600 East Crescent Moon Drive in Scottsdale, involved a full-service hotel with 210 guest units. This property opened in 1999, and is located   of the subject property.

Other remarks include the following:

- As discussed, the onset of the COVID-19 pandemic imposed a considerable downturn in market conditions for area hotels. To account for the various inflection points over the time period between the sale date of this comparable and the date of value, the unit value has been increased by 1.8%.

- When considering property adjustments, it is our opinion that this particular comparable has locational characteristics that are superior relative to that of the subject (market size, demographics and quality



of demand generators). The room count differential of this comparable (210 rooms versus 660 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency.

– No adjustments were required for any other property-related factors.

– After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally superior relative to the subject.

**Sale No. 3**

The Sirata Beach & Conference Center was acquired by CP St. Pete, LLC in December 2022 from GPIF Sirata, LLC for $207,000,000 ($541,885 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 7.80%. This sale, which is located at 5300 Gulf Boulevard in St Pete Beach, involved a limited-service hotel with 382 guest units. This property opened in 1962, and is located   of the subject property.

Other remarks about adjustments include the following:

– An upward adjustment is required to account for market conditions at this property.

– It is our opinion that this particular comparable has locational characteristics that are inferior relative to that of the subject. The room count differential of this comparable (382 rooms versus 660 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency.

– The overall age, quality and condition of the comparable is inferior (due to differential in both age of 52 years and scale quality of three class tiers) thereby calling for an upward adjustment. Sirata Beach & Conference Center is not affiliated with any major brand; in this market, this is somewhat of a competitive disadvantage considering the lack of a major central reservation system and expansive loyalty program. These disadvantages have been accounted for in our qualitative adjustment process.

– After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally inferior relative to the subject.

**Sale No. 4**

The W Nashville was acquired by XHR Nashville Gulch LLC in March 2022 from Nashville Gulch Hotel, LLC for $328,700,000 ($950,000 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 5.50%. This sale, which is located at 300 12th Avenue South in Nashville, involved a full-service hotel with 346 guest units. This property opened in 2021, and is located   of the subject property.

Other adjustment remarks are as follows:

– An upward adjustment is required to account for market conditions at this property.

– It is our opinion that this particular comparable has locational characteristics that are superior relative to that of the subject. The room count differential of this comparable (346 rooms versus 660 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency.



- No adjustments were required for any other property-related factors.

- After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally superior relative to the subject.

**Sale No. 5**

The Hyatt Regency Lost Pines Resort & Spa was acquired by HLP Land LLC in June 2021 from HR Lost Pines Resort LLC for $275,000,000 ($561,224 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 6.80%. This sale, which is located at 575 Hyatt Lost Pines Road in Cedar Creek, involved a full-service hotel with 490 guest units. This property opened in 2004, and is located of the subject property.

Rationale for adjustments is as follows:

- An upward adjustment is required to account for market conditions at this property.

- The room count differential of this comparable (490 rooms versus 660 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency.

- The overall age, quality and condition of the comparable is inferior (age being a primary contributor with a differential of 94 years) thereby calling for an upward adjustment.

- After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally inferior relative to the subject.

**Sale No. 6**

The PGA National Resort was acquired by BSREP III PBG LLC in December 2018 from WFGR V, LLC for $232,000,000 ($684,366 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 7.00%. This sale, which is located at 400 Avenue of Champions in Palm Beach Gardens, involved a limited-service hotel with 339 guest units. This property opened in 1981, and is located of the subject property.

A discussion of adjustments is as follows:

- An upward adjustment is required to account for market conditions at this property.

- It is our opinion that this particular comparable has locational characteristics that are inferior relative to that of the subject. The room count differential of this comparable (339 rooms versus 660 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency.

- The overall age, quality and condition of the comparable is inferior (due to differential in both age of 71 years and scale quality of three class tiers) thereby calling for an upward adjustment. PGA National Resort is also not affiliated with any major brand; this disadvantage has been accounted for in our qualitative adjustment process.



– After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally inferior relative to the subject.

## CONCLUSION

After making certain quantitative adjustments, we have considered the range set by the comparable sales after applying these adjustments. The adjusted range of these comps was $770,906 to $799,922 with an average of $788,026 per room. We have concluded to a value near the average of the comparables. As noted, no true comparables are available for the subject given the history and multiple sources of revenue for the Greenbrier. The comparables are presented as reasonable support for the subject value via the Income Capitalization Approach to follow.

The following table illustrates a summary of our adjusted value ranges, and market value as is as applied in the sales comparison approach to value:

| PERCENT ADJUSTMENT METHOD SUMMARY | | | |
|---|---|---|---|
| Unadjusted Unit Range | $541,885 | to | $1,275,238 |
| Adjusted Unit Range | $768,388 | to | $843,999 |
| **Rounded Unit Range** | **$768,000** | **to** | **$844,000** |
| **Market Value As Is** | **$507,000,000** | **to** | **$557,000,000** |
| Indicated Value per Unit | | | **$790,000** |
| Number of Units | | | 660 |
| Indicated Value | | | $521,400,000 |
| **Rounded:   $1,000,000** | | | **$521,000,000** |
| **Per unit** | | | **$789,394** |



# Income Capitalization Approach

In this analysis, the following methods are utilized based on the physical and economic characteristics of the subject hotel, as well as the highest and best use and valuation methods that would be considered by a typical investor of a property of this type.

| METHODS EMPLOYED | |
|---|---|
| **Approach** | **Weight** |
| Discounted Cash Flow | Primary |
| Direct Capitalization Approach | Secondary/Check |

(A discussion of the relevant approaches to value is presented in the ***Glossary*** section of this report.)

In completing the relevant methods shown above, the actual operating data of the subject hotel was analyzed along with the performances of comparable lodging properties and industry metrics. These data are utilized to project all other revenue and expense line items throughout the projection period. The projection period begins on April 16, 2023.

## PRESENTATION OF OPERATING DATA

A typical buyer of an asset such as the subject property will consider actual operating data as a part of the acquisition decision. The operating data of the subject hotel was requested in accordance with performing this appraisal assignment. The following statements were provided by the client and/or the management of the subject property and were not audited by Newmark. We call your attention to the *Assumptions and Limiting Conditions* of this report.

The statements provided to Newmark relate to the following historical periods:

Calendar Years: 2019 through 2022

The organization of the revenue and expenses are in accordance with the *Uniform System of Accounts for the Lodging Industry* that is published by the American Hotel & Lodging Educational Institute.

As shown in the following tables, the subject performance improved significantly in 2021 and 2022, with NOI over $50.0 million prior to a deduction for reserves and management fees. Management notes that significant efforts were made in the past two years to reduce expenses, with surplus levels of expenses eliminated in 2021 and 2022.



## CALENDAR YEARS

**Statement of Historical Operations: The Greenbrier**

| Calendar Year | 2019 | | | | 2020 | | | |
|---|---|---|---|---|---|---|---|---|
| Through Month | December Actual | | | | December Actual | | | |
| Days Open | 365 | | | | 365 | | | |
| Number of Rooms | 660 | | | | 660 | | | |
| Occupied Rooms | 134,633 | | | | 97,519 | | | |
| Occupancy Rate | 55.9% | | | | 40.5% | | | |
| Average Daily Room Rate (ADR) | $308.69 | | | | $333.00 | | | |
| Revenue Per Avail. Room (RevPAR) | $172.52 | | | | $134.80 | | | |
| **DEPARTMENTAL REVENUES** | **$** | **% Total** | **$ PAR** | **$ POR** | **$** | **% Total** | **$ PAR** | **$ POR** |
| Rooms | $41,560,468 | 31.0% | $62,970 | $308.69 | $32,473,719 | 32.5% | $49,203 | $333.00 |
| Food & Beverage | $34,453,843 | 25.7% | $52,203 | $255.91 | $22,067,066 | 22.1% | $33,435 | $226.28 |
| Other Oper. Dept. Revenue | $24,814,800 | 18.5% | $37,598 | $184.31 | $16,528,152 | 16.6% | $25,043 | $169.49 |
| Gaming | $10,133,619 | 7.6% | $15,354 | $75.27 | $9,163,372 | 9.2% | $13,884 | $93.96 |
| Spa | $4,118,885 | 3.1% | $6,241 | $30.59 | $3,389,879 | 3.4% | $5,136 | $34.76 |
| Retail | $8,410,238 | 6.3% | $12,743 | $62.47 | $6,845,979 | 6.9% | $10,373 | $70.20 |
| Recreation | $3,772,267 | 2.8% | $5,716 | $28.02 | $3,820,666 | 3.8% | $5,789 | $39.18 |
| Golf | $6,741,667 | 5.0% | $10,215 | $50.07 | $5,498,212 | 5.5% | $8,331 | $56.38 |
| **Total Operating Revenue** | **$134,005,787** | **100.0%** | **$203,039** | **$995.34** | **$99,787,045** | **100.0%** | **$151,192** | **$1,023.26** |
| **DEPARTMENTAL EXPENSES** | | | | | | | | |
| Rooms | $15,323,450 | 36.9% | $23,217 | $113.82 | $12,508,554 | 38.5% | $18,952 | $128.27 |
| Food & Beverage | $28,886,515 | 83.8% | $43,767 | $214.56 | $22,427,788 | 101.6% | $33,981 | $229.98 |
| Other Oper. Dept. Expense | $5,413,615 | 21.8% | $8,202 | $40.21 | $3,639,606 | 22.0% | $5,515 | $37.32 |
| Gaming | $10,644,020 | 105.0% | $16,127 | $79.06 | $8,560,278 | 93.4% | $12,970 | $87.78 |
| Spa | $2,093,576 | 50.8% | $3,172 | $15.55 | $1,991,042 | 58.7% | $3,017 | $20.42 |
| Retail | $6,943,288 | 82.6% | $10,520 | $51.57 | $5,348,457 | 78.1% | $8,104 | $54.85 |
| Recreation | $2,158,191 | 57.2% | $3,270 | $16.03 | $1,924,784 | 50.4% | $2,916 | $19.74 |
| Golf | $4,669,630 | 69.3% | $7,075 | $34.68 | $3,981,018 | 72.4% | $6,032 | $40.82 |
| **Total Departmental Expenses** | **$76,132,285** | **56.8%** | **$115,352** | **$565.48** | **$60,381,527** | **60.5%** | **$91,487** | **$619.18** |
| **TOTAL DEPARTMENTAL INCOME** | **$57,873,502** | **43.2%** | **$87,687** | **$429.86** | **$39,405,518** | **39.5%** | **$59,705** | **$404.08** |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | |
| Administrative & General | $17,199,443 | 12.8% | $26,060 | $127.75 | $13,933,369 | 14.0% | $21,111 | $142.88 |
| Marketing | $4,289,677 | 3.2% | $6,500 | $31.86 | $2,942,911 | 2.9% | $4,459 | $30.18 |
| Property Operations & Maintenance | $7,485,843 | 5.6% | $11,342 | $55.60 | $7,128,552 | 7.1% | $10,801 | $73.10 |
| Utilities | $3,713,515 | 2.8% | $5,627 | $27.58 | $3,567,887 | 3.6% | $5,406 | $36.59 |
| **Total Undistributed Operating Expenses** | **$32,688,478** | **24.4%** | **$49,528** | **$242.80** | **$27,572,719** | **27.6%** | **$41,777** | **$282.74** |
| **MANAGEMENT FEES** | | | | | | | | |
| Base Management Fee | $0 | 0.0% | $0 | $0.00 | $0 | 0.0% | $0 | $0.00 |
| **HOUSE PROFIT (IBNOIE)** | **$25,185,024** | **18.8%** | **$38,159** | **$187.06** | **$11,832,799** | **11.9%** | **$17,928** | **$121.34** |
| **NON-OPERATING INCOME & EXPENSES** | | | | | | | | |
| Property Taxes | $1,917,708 | 1.4% | $2,906 | $14.24 | $1,982,228 | 2.0% | $3,003 | $20.33 |
| Insurance | $2,252,541 | 1.7% | $3,413 | $16.73 | $1,871,846 | 1.9% | $2,836 | $19.19 |
| Reserve for Replacement | $0 | 0.0% | $0 | $0.00 | $0 | 0.0% | $0 | $0.00 |
| **Total Non-Operating Charges** | **$4,170,249** | **3.1%** | **$6,319** | **$30.97** | **$3,854,074** | **3.9%** | **$5,840** | **$39.52** |
| **NET OPERATING INCOME (EBITDA-LR)** | **$21,014,775** | **15.7%** | **$31,841** | **$156.09** | **$7,978,725** | **8.0%** | **$12,089** | **$81.82** |
| **OPERATING RATIOS** | | | | | | | | |
| Food & Beverage to Rooms | 82.9% | | | | 68.0% | | | |
| Other Oper. Dept. Revenue to Rooms | 59.7% | | | | 50.9% | | | |
| Gaming to Rooms | 24.4% | | | | 28.2% | | | |
| Spa to Rooms | 9.9% | | | | 10.4% | | | |
| Retail to Rooms | 20.2% | | | | 21.1% | | | |
| Recreation to Rooms | 9.1% | | | | 11.8% | | | |
| Golf to Rooms | 16.2% | | | | 16.9% | | | |



## CALENDAR YEARS

**Statement of Historical Operations: The Greenbrier**

| Calendar Year | 2021 | | | | 2022 | | | |
|---|---|---|---|---|---|---|---|---|
| Through Month | December Actual | | | | December Actual | | | |
| Days Open | 365 | | | | 365 | | | |
| Number of Rooms | 660 | | | | 660 | | | |
| Occupied Rooms | 130,171 | | | | 124,111 | | | |
| Occupancy Rate | 54.0% | | | | 51.5% | | | |
| Average Daily Room Rate (ADR) | $436.46 | | | | $460.25 | | | |
| Revenue Per Avail. Room (RevPAR) | $235.84 | | | | $237.12 | | | |
| DEPARTMENTAL REVENUES | $ | % Total | $ PAR | $ POR | $ | % Total | $ PAR | $ POR |
| Rooms | $56,813,979 | 34.6% | $86,082 | $436.46 | $57,122,443 | 33.5% | $86,549 | $460.25 |
| Food & Beverage | $36,399,757 | 22.2% | $55,151 | $279.63 | $39,934,281 | 23.4% | $60,506 | $321.76 |
| Other Oper. Dept. Revenue | $25,155,690 | 15.3% | $38,115 | $193.25 | $28,107,795 | 16.5% | $42,588 | $226.47 |
| Gaming | $16,503,857 | 10.0% | $25,006 | $126.79 | $16,341,297 | 9.6% | $24,760 | $131.67 |
| Spa | $5,096,540 | 3.1% | $7,722 | $39.15 | $5,695,392 | 3.3% | $8,629 | $45.89 |
| Retail | $11,019,351 | 6.7% | $16,696 | $84.65 | $11,622,830 | 6.8% | $17,610 | $93.65 |
| Recreation | $4,943,331 | 3.0% | $7,490 | $37.98 | $4,695,834 | 2.8% | $7,115 | $37.84 |
| Golf | $8,314,069 | 5.1% | $12,597 | $63.87 | $7,083,780 | 4.2% | $10,733 | $57.08 |
| **Total Operating Revenue** | **$164,246,574** | **100.0%** | **$248,858** | **$1,261.78** | **$170,603,652** | **100.0%** | **$258,490** | **$1,374.61** |
| DEPARTMENTAL EXPENSES | | | | | | | | |
| Rooms | $14,864,384 | 26.2% | $22,522 | $114.19 | $14,830,953 | 26.0% | $22,471 | $119.50 |
| Food & Beverage | $28,965,689 | 79.6% | $43,887 | $222.52 | $30,230,214 | 75.7% | $45,803 | $243.57 |
| Other Oper. Dept. Expense | $4,378,804 | 17.4% | $6,635 | $33.64 | $4,970,710 | 17.7% | $7,531 | $40.05 |
| Gaming | $11,138,014 | 67.5% | $16,876 | $85.56 | $10,153,040 | 62.1% | $15,383 | $81.81 |
| Spa | $2,442,770 | 47.9% | $3,701 | $18.77 | $2,643,472 | 46.4% | $4,005 | $21.30 |
| Retail | $7,686,046 | 69.8% | $11,646 | $59.05 | $7,945,641 | 68.4% | $12,039 | $64.02 |
| Recreation | $2,586,843 | 52.3% | $3,919 | $19.87 | $2,765,986 | 58.9% | $4,191 | $22.29 |
| Golf | $4,811,971 | 57.9% | $7,291 | $36.97 | $4,890,174 | 69.0% | $7,409 | $39.40 |
| **Total Departmental Expenses** | **$76,874,521** | **46.8%** | **$116,477** | **$590.57** | **$78,430,190** | **46.0%** | **$118,834** | **$631.94** |
| **TOTAL DEPARTMENTAL INCOME** | **$87,372,053** | **53.2%** | **$132,382** | **$671.21** | **$92,173,462** | **54.0%** | **$139,657** | **$742.67** |
| UNDISTRIBUTED OPERATING EXPENSES | | | | | | | | |
| Administrative & General | $17,989,165 | 11.0% | $27,256 | $138.20 | $18,517,524 | 10.9% | $28,057 | $149.20 |
| Marketing | $3,464,124 | 2.1% | $5,249 | $26.61 | $4,097,953 | 2.4% | $6,209 | $33.02 |
| Property Operations & Maintenance | $7,344,441 | 4.5% | $11,128 | $56.42 | $7,586,613 | 4.4% | $11,495 | $61.13 |
| Utilities | $3,551,154 | 2.2% | $5,381 | $27.28 | $4,342,248 | 2.5% | $6,579 | $34.99 |
| **Total Undistributed Operating Expenses** | **$32,348,884** | **19.7%** | **$49,013** | **$248.51** | **$34,544,338** | **20.2%** | **$52,340** | **$278.33** |
| MANAGEMENT FEES | | | | | | | | |
| Base Management Fee | $0 | 0.0% | $0 | $0.00 | $0 | 0.0% | $0 | $0.00 |
| **HOUSE PROFIT (IBNOIE)** | **$55,023,169** | **33.5%** | **$83,368** | **$422.70** | **$57,629,124** | **33.8%** | **$87,317** | **$464.34** |
| NON-OPERATING INCOME & EXPENSES | | | | | | | | |
| Property Taxes | $1,969,524 | 1.2% | $2,984 | $15.13 | $1,844,451 | 1.1% | $2,795 | $14.86 |
| Insurance | $1,868,100 | 1.1% | $2,830 | $14.35 | $2,086,983 | 1.2% | $3,162 | $16.82 |
| Reserve for Replacement | $0 | 0.0% | $0 | $0.00 | $0 | 0.0% | $0 | $0.00 |
| **Total Non-Operating Charges** | **$3,837,624** | **2.3%** | **$5,815** | **$29.48** | **$3,931,434** | **2.3%** | **$5,957** | **$31.68** |
| **NET OPERATING INCOME (EBITDA-LR)** | **$51,185,545** | **31.2%** | **$77,554** | **$393.22** | **$53,697,690** | **31.5%** | **$81,360** | **$432.66** |
| OPERATING RATIOS | | | | | | | | |
| Food & Beverage to Rooms | 64.1% | | | | 69.9% | | | |
| Other Oper. Dept. Revenue to Rooms | 44.3% | | | | 49.2% | | | |
| Gaming to Rooms | 29.0% | | | | 28.6% | | | |
| Spa to Rooms | 9.0% | | | | 10.0% | | | |
| Retail to Rooms | 19.4% | | | | 20.3% | | | |
| Recreation to Rooms | 8.7% | | | | 8.2% | | | |
| Golf to Rooms | 14.6% | | | | 12.4% | | | |



**Management-Prepared Operating Budget**

In addition to the operating data of actual results (as provided by management), we have considered a projection of revenue and expense, also provided by management. As is true with the above-illustrated data, the projections are unaudited and in no way are certified by the appraisers as an accurate or inaccurate account of anticipated economic benefits.

The following tables illustrate management's forward-looking operating budget.



## STATEMENT OF MANAGEMENT-BUDGETED OPERATIONS

**The Greenbrier**

| Calendar Year | 2023 | | | |
|---|---|---|---|---|
| Through Month | December | | | |
| Days Open | 365 | | | |
| Number of Rooms | 660 | | | |
| Occupied Rooms | 132,800 | | | |
| Occupancy Rate | 55.1% | | | |
| Average Daily Room Rate (ADR) | $463.51 | | | |
| Revenue Per Avail. Room (RevPAR) | $255.51 | | | |
| **DEPARTMENTAL REVENUES** | **$** | **% TOTAL** | **$ PAR** | **$ POR** |
| Rooms | $61,553,560 | 34.1% | $93,263 | $463.51 |
| Food & Beverage | $42,550,095 | 23.6% | $64,470 | $320.41 |
| Other Oper. Dept. Revenue | $28,229,866 | 15.6% | $42,773 | $212.57 |
| Gaming | $16,933,594 | 9.4% | $25,657 | $127.51 |
| Spa | $6,101,864 | 3.4% | $9,245 | $45.95 |
| Retail | $12,248,578 | 6.8% | $18,558 | $92.23 |
| Recreation | $5,184,691 | 2.9% | $7,856 | $39.04 |
| Golf | $7,776,447 | 4.3% | $11,782 | $58.56 |
| **Total Operating Revenue** | **$180,578,695** | **100.0%** | **$273,604** | **$1,359.78** |
| **DEPARTMENTAL EXPENSES** | | | | |
| Rooms | $16,074,692 | 26.1% | $24,356 | $121.04 |
| Food & Beverage | $31,907,556 | 75.0% | $48,345 | $240.27 |
| Other Oper. Dept. Expense | $5,077,212 | 18.0% | $7,693 | $38.23 |
| Gaming | $10,405,254 | 61.4% | $15,766 | $78.35 |
| Spa | $2,974,634 | 48.7% | $4,507 | $22.40 |
| Retail | $8,781,238 | 71.7% | $13,305 | $66.12 |
| Recreation | $2,865,469 | 55.3% | $4,342 | $21.58 |
| Golf | $5,249,242 | 67.5% | $7,953 | $39.53 |
| **Total Departmental Expenses** | **$83,335,297** | **46.1%** | **$126,266** | **$627.52** |
| **TOTAL DEPARTMENTAL INCOME** | **$97,243,398** | **53.9%** | **$147,338** | **$732.25** |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | |
| Administrative & General | $18,770,580 | 10.4% | $28,440 | $141.34 |
| Marketing | $4,497,170 | 2.5% | $6,814 | $33.86 |
| Property Operations & Maintenance | $8,230,295 | 4.6% | $12,470 | $61.98 |
| Utilities | $4,989,989 | 2.8% | $7,561 | $37.58 |
| **Total Undistributed Operating Expenses** | **$36,488,034** | **20.2%** | **$55,285** | **$274.76** |
| **MANAGEMENT FEES** | | | | |
| Base Management Fee | $0 | 0.0% | $0 | $0.00 |
| **HOUSE PROFIT (IBNOIE)** | **$60,755,364** | **33.6%** | **$92,054** | **$457.50** |
| **NON-OPERATING INCOME & EXPENSES** | | | | |
| Property Taxes | $1,920,000 | 1.1% | $2,909 | $14.46 |
| Insurance | $1,800,000 | 1.0% | $2,727 | $13.55 |
| Reserve for Replacement | $0 | 0.0% | $0 | $0.00 |
| **Total Non-Operating Charges** | **$3,720,000** | **2.1%** | **$5,636** | **$28.01** |
| **NET OPERATING INCOME (EBITDA-LR)** | **$57,035,364** | **31.6%** | **$86,417** | **$429.48** |
| **OPERATING RATIOS** | | | | |
| Food & Beverage to Rooms | 69.1% | | | |
| Other Oper. Dept. Revenue to Rooms | 45.9% | | | |
| Gaming to Rooms | 27.5% | | | |
| Spa to Rooms | 9.9% | | | |
| Retail to Rooms | 19.9% | | | |
| Recreation to Rooms | 8.4% | | | |
| Golf to Rooms | 12.6% | | | |



## Comparable Operating Data

To further support our forecasts for the subject property, we have analyzed the operating performance of the subject against hotel industry averages and the actual operations of various comparable hotels. We have carefully analyzed all the relevant ratios, and have considered the data presented herein, as well as those that are retained in our database, to prepare a well-supported forecast of revenue and expenses for each line item.

The following page details averages for five selected property descriptive categories from the most recent *HOST Report*, published by STR, Inc. A map depicting the regions as defined by STR that were analyzed is below. Those comparative categories include:

| CATEGORIES - STR, Inc. | |
| --- | --- |
| Orientation | Full Service Properties |
| Affiliation | Independent |
| Geographic Region | South Atlantic |
| Market Type | Resort |
| Price Category | Luxury Class |



The second following page summarizes the operating results of various competitive assets that are known to have similar physical and/or economic characteristics.



# INCOME CAPITALIZATION APPROACH

**Full Service Properties**

| Category | Full Service Properties (All) | | | Independent | | | South Atlantic | | | Resort | | | Luxury Class | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Days Open | 365 | | | 365 | | | 365 | | | 365 | | | 365 | | |
| Number of Rooms | 305 | | | 240 | | | 211 | | | 327 | | | 298 | | |
| Occupied Rooms | 82,791 | | | 63,471 | | | 57,286 | | | 89,516 | | | 80,661 | | |
| Occupancy Rate | 74.3% | | | 72.3% | | | 74.6% | | | 74.9% | | | 74.1% | | |
| Average Daily Room Rate (ADR) | $204.24 | | | $224.79 | | | $168.93 | | | $239.73 | | | $346.30 | | |
| Revenue Per Avail. Room (RevPAR) | $151.76 | | | $162.58 | | | $125.95 | | | $179.53 | | | $256.70 | | |
| **DEPARTMENTAL REVENUES** | % Total | $ PAR | $ POR | % Total | $ PAR | $ POR | % Total | $ PAR | $ POR | % Total | $ PAR | $ POR | % Total | $ PAR | $ POR |
| Rooms | 63.3% | $55,272 | $203.79 | 57.4% | $59,270 | $224.51 | 60.0% | $51,507 | $189.27 | 53.7% | $68,258 | $249.72 | 56.5% | $93,843 | $346.84 |
| Food & Beverage | 28.6% | $24,966 | $92.05 | 29.9% | $30,856 | $116.88 | 31.1% | $26,697 | $98.11 | 31.7% | $40,347 | $147.61 | 32.3% | $53,703 | $198.48 |
| Other Oper. Dept. Revenue | 4.5% | $3,896 | $14.36 | 7.5% | $7,735 | $29.30 | 5.0% | $4,288 | $15.76 | 8.4% | $10,628 | $38.88 | 7.3% | $12,053 | $44.55 |
| Miscellaneous Income | 3.6% | $3,178 | $11.72 | 5.1% | $5,311 | $20.12 | 3.8% | $3,282 | $12.06 | 6.2% | $7,918 | $28.97 | 3.9% | $6,459 | $23.87 |
| **Total Operating Revenue** | **100.0%** | **$87,312** | **$321.92** | **100.0%** | **$103,172** | **$390.81** | **100.0%** | **$85,773** | **$315.20** | **100.0%** | **$127,151** | **$465.19** | **100.0%** | **$166,057** | **$613.74** |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | | |
| Rooms | 26.5% | $14,668 | $54.08 | 29.6% | $17,573 | $66.57 | 24.3% | $12,516 | $45.99 | 25.1% | $17,103 | $62.57 | 27.7% | $25,995 | $96.08 |
| Food & Beverage | 71.8% | $17,914 | $66.05 | 75.2% | $23,217 | $87.94 | 66.9% | $17,872 | $65.68 | 69.3% | $27,946 | $102.24 | 75.9% | $40,735 | $150.55 |
| Other Oper. Dept. Expense | 71.1% | $2,771 | $10.22 | 60.9% | $4,714 | $17.86 | 67.4% | $2,890 | $10.62 | 78.1% | $8,299 | $30.36 | 79.2% | $9,550 | $35.30 |
| **Total Departmental Expenses** | **40.5%** | **$35,352** | **$130.34** | **44.1%** | **$45,504** | **$172.37** | **38.8%** | **$33,279** | **$122.29** | **42.0%** | **$53,348** | **$195.18** | **45.9%** | **$76,279** | **$281.93** |
| **TOTAL DEPARTMENTAL INCOME** | **59.5%** | **$51,960** | **$191.58** | **55.9%** | **$57,668** | **$218.44** | **61.2%** | **$52,495** | **$192.90** | **58.0%** | **$73,803** | **$270.01** | **54.1%** | **$89,778** | **$331.82** |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | | |
| **Administrative & General** | 8.0% | $6,990 | $25.77 | 9.0% | $9,267 | $35.10 | 8.1% | $6,967 | $25.60 | 7.2% | $9,094 | $33.27 | 8.0% | $13,240 | $48.93 |
| **Marketing** | 7.0% | $6,131 | $22.60 | 6.2% | $6,378 | $24.16 | 7.3% | $6,238 | $22.92 | 6.4% | $8,151 | $29.82 | 6.8% | $11,254 | $41.59 |
| **Royalty/Franchise Fees** | 1.3% | $1,126 | $4.15 | 0.2% | $257 | $0.97 | 1.2% | $1,028 | $3.78 | 0.6% | $760 | $2.78 | 0.2% | $394 | $1.46 |
| **Property Operations & Maintenance** | 4.1% | $3,575 | $13.18 | 4.3% | $4,468 | $16.93 | 4.0% | $3,422 | $12.58 | 4.0% | $5,070 | $18.55 | 3.9% | $6,413 | $23.70 |
| **Utilities** | 2.8% | $2,479 | $9.14 | 2.8% | $2,891 | $10.95 | 2.8% | $2,435 | $8.95 | 2.8% | $3,506 | $12.83 | 2.4% | $4,048 | $14.96 |
| **Information & Telecomm Systems** | 1.4% | $1,225 | $4.52 | 1.3% | $1,340 | $5.08 | 1.3% | $1,128 | $4.14 | 1.2% | $1,569 | $5.74 | 1.5% | $2,436 | $9.00 |
| **Total Undistributed Operating Expenses** | **24.7%** | **$21,525** | **$79.36** | **23.8%** | **$24,601** | **$93.19** | **24.7%** | **$21,217** | **$77.97** | **22.1%** | **$28,150** | **$102.99** | **22.8%** | **$37,785** | **$139.65** |
| **MANAGEMENT FEES** | | | | | | | | | | | | | | | |
| **Base Management Fee** | 3.4% | $2,982 | $10.99 | 2.4% | $2,471 | $9.36 | 3.5% | $2,975 | $10.93 | 3.4% | $4,297 | $15.72 | 3.3% | $5,532 | $20.45 |
| **HOUSE PROFIT (IBNOIE)** | **31.4%** | **$27,453** | **$101.22** | **29.7%** | **$30,595** | **$115.89** | **33.0%** | **$28,303** | **$104.00** | **32.5%** | **$41,356** | **$151.30** | **28.0%** | **$46,460** | **$171.72** |
| **NON-OPERATING INCOME & EXPENSES** | | | | | | | | | | | | | | | |
| **Property Taxes** | 3.5% | $3,080 | $11.36 | 3.3% | $3,434 | $13.01 | 3.1% | $2,626 | $9.65 | 2.5% | $3,205 | $11.73 | 3.5% | $5,734 | $21.19 |
| **Insurance** | 0.9% | $800 | $2.95 | 1.2% | $1,201 | $4.55 | 1.2% | $988 | $3.63 | 1.1% | $1,455 | $5.32 | 1.0% | $1,624 | $6.00 |
| **Reserve for Replacement** | 2.6% | $2,236 | $8.25 | 1.6% | $1,680 | $6.36 | 2.7% | $2,346 | $8.62 | 2.5% | $3,227 | $11.81 | 2.5% | $4,093 | $15.13 |
| **Total Non-Operating Charges** | **7.0%** | **$6,117** | **$22.55** | **6.1%** | **$6,316** | **$23.92** | **6.9%** | **$5,959** | **$21.90** | **6.2%** | **$7,887** | **$28.86** | **6.9%** | **$11,451** | **$42.32** |
| **NET OPERATING INCOME (EBITDA-LR)** | **24.4%** | **$21,337** | **$78.67** | **23.5%** | **$24,280** | **$91.97** | **26.0%** | **$22,344** | **$82.11** | **26.3%** | **$33,469** | **$122.45** | **21.1%** | **$35,010** | **$129.40** |
| **OPERATING RATIOS** | % | | | % | | | % | | | % | | | % | | |
| Food & Beverage to Rooms | 45.2% | | | 52.1% | | | 51.8% | | | 59.1% | | | 57.2% | | |
| Miscellaneous Expense to Rooms | 5.7% | | | 9.0% | | | 6.4% | | | 11.6% | | | 6.9% | | |
| Royalty/Franchise Fees to Rooms | 2.0% | | | 0.4% | | | 2.0% | | | 1.1% | | | 0.4% | | |

*Note: moderate rounding and re-allocation to some line items have been applied.*

NEWMARK

## INCOME CAPITALIZATION APPROACH

## COMPARABLE OPERATING STATEMENTS

| Property Number | 1 | | | 2 | | | 3 | | | 4 | | | 5 | | | 6 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Property Type | Full-Service | | | Full-Service | | | Full-Service | | | Full-Service | | | Full-Service | | | Full-Service | | |
| Days Open | 365 | | | 365 | | | 365 | | | 365 | | | 365 | | | 365 | | |
| Number of Rooms | 294 | | | 124 | | | 210 | | | 200 | | | 347 | | | 248 | | |
| Occupied Rooms | 64,400 | | | 28,231 | | | 53,352 | | | 50,887 | | | 100,980 | | | 67,163 | | |
| Occupancy Rate | 60.0% | | | 62.4% | | | 69.6% | | | 69.7% | | | 79.7% | | | 74.2% | | |
| Average Daily Room Rate (ADR) | $460.84 | | | $759.56 | | | $474.68 | | | $526.91 | | | $447.00 | | | $716.64 | | |
| Revenue Per Avail. Room (RevPAR) | $276.56 | | | $473.77 | | | $330.40 | | | $367.30 | | | $356.39 | | | $531.73 | | |
| DEPARTMENTAL REVENUES | % Total | $ PAR | $ POR | % Total | $ PAR | $ POR | % Total | $ PAR | $ POR | % Total | $ PAR | $ POR | % Total | $ PAR | $ POR | % Total | $ PAR | $ POR |
| Rooms | 58.6% | $100,946 | $460.84 | 35.7% | $172,927 | $759.56 | 47.0% | $120,595 | $474.68 | 53.2% | $134,065 | $526.91 | 68.6% | $130,081 | $447.00 | 47.7% | $194,081 | $716.64 |
| Food & Beverage | 33.4% | $57,493 | $262.47 | 23.7% | $114,879 | $504.59 | 42.2% | $108,329 | $426.39 | 36.1% | $91,075 | $357.95 | 23.0% | $43,542 | $149.62 | 37.3% | $151,863 | $560.76 |
| Other Oper. Dept. Revenue | 8.0% | $13,769 | $62.86 | 40.6% | $196,823 | $864.51 | 10.8% | $27,833 | $109.56 | 10.7% | $26,860 | $105.57 | 8.4% | $16,006 | $55.00 | 14.9% | $60,694 | $224.11 |
| Total Operating Revenue | 100.0% | $172,207 | $786.16 | 100.0% | $484,629 | $2,128.65 | 100.0% | $256,757 | $1,010.63 | 100.0% | $252,000 | $990.43 | 100.0% | $189,628 | $651.62 | 100.0% | $406,637 | $1,501.51 |
| DEPARTMENTAL EXPENSES | | | | | | | | | | | | | | | | | | |
| Rooms | 20.2% | $20,435 | $93.29 | 22.3% | $38,556 | $169.35 | 29.4% | $35,505 | $139.75 | 26.8% | $35,965 | $141.35 | 23.4% | $30,435 | $104.59 | 22.9% | $44,484 | $164.26 |
| Food & Beverage | 74.0% | $42,517 | $194.10 | 76.8% | $88,250 | $387.62 | 68.0% | $73,676 | $290.00 | 66.2% | $60,255 | $236.82 | 66.9% | $29,133 | $100.11 | 65.8% | $99,992 | $369.22 |
| Other Oper. Dept. Expense | 51.9% | $7,143 | $32.61 | 23.3% | $45,806 | $201.20 | 46.0% | $12,805 | $50.40 | 39.5% | $10,600 | $41.66 | 49.4% | $7,905 | $27.16 | 62.8% | $38,097 | $140.67 |
| Total Departmental Expenses | 32.3% | $55,550 | $253.60 | 27.5% | $133,318 | $585.58 | 27.4% | $70,225 | $276.41 | 21.3% | $53,607 | $210.69 | 25.5% | $48,302 | $165.98 | 6.7% | $27,375 | $101.08 |
| TOTAL DEPARTMENTAL INCOME | 54.5% | $93,927 | $428.80 | 64.4% | $311,880 | $1,369.88 | 41.7% | $107,067 | $421.43 | 48.7% | $122,776 | $482.54 | 42.4% | $80,479 | $276.55 | 11.2% | $45,444 | $167.80 |
| UNDISTRIBUTED OPERATING EXPENSES | | | | | | | | | | | | | | | | | | |
| Administrative & General | 9.9% | $17,007 | $77.64 | 8.7% | $41,935 | $184.19 | 7.9% | $20,252 | $79.72 | 10.8% | $27,115 | $106.57 | 7.2% | $13,559 | $46.59 | 7.0% | $28,565 | $105.47 |
| Marketing | 6.3% | $10,884 | $49.69 | 4.3% | $20,702 | $90.93 | 5.3% | $13,690 | $53.89 | 4.2% | $10,555 | $41.48 | 4.9% | $9,311 | $32.00 | 4.2% | $17,085 | $63.09 |
| Property Operations & Maintenance | 4.1% | $7,143 | $32.61 | 2.7% | $13,202 | $57.99 | 3.6% | $9,148 | $36.01 | 3.5% | $8,900 | $34.98 | 3.6% | $6,732 | $23.13 | 3.4% | $13,919 | $51.40 |
| Utilities | 2.6% | $4,439 | $20.26 | 2.7% | $12,944 | $56.85 | 2.3% | $5,833 | $22.96 | 3.2% | $8,125 | $31.93 | 1.9% | $3,565 | $12.25 | 2.0% | $8,214 | $30.33 |
| Total Undistributed Operating Expenses | 22.0% | $37,939 | $173.20 | 21.7% | $105,138 | $461.80 | 17.2% | $44,055 | $173.41 | 18.7% | $47,057 | $184.95 | 19.1% | $36,194 | $124.37 | 3.8% | $15,532 | $57.35 |
| MANAGEMENT FEES | | | | | | | | | | | | | | | | | | |
| Base Management Fee | 2.9% | $5,014 | $22.89 | 3.2% | $15,508 | $68.12 | 4.9% | $12,476 | $49.11 | 2.5% | $6,300 | $24.76 | 1.5% | $2,844 | $9.77 | 3.0% | $12,198 | $45.04 |
| HOUSE PROFIT (IBNOIE) | 29.4% | $50,551 | $230.78 | 37.5% | $181,705 | $798.11 | 19.6% | $50,416 | $198.45 | 27.8% | $70,133 | $275.64 | 21.6% | $40,921 | $140.62 | 6.6% | $26,774 | $98.86 |
| NON-OPERATING INCOME & EXPENSES | | | | | | | | | | | | | | | | | | |
| Property Taxes | 8.6% | $14,796 | $67.55 | 0.5% | $2,331 | $10.24 | 1.2% | $3,186 | $12.54 | 2.6% | $6,645 | $26.12 | 3.9% | $7,444 | $25.58 | 3.0% | $12,363 | $45.65 |
| Insurance | 0.3% | $565 | $2.58 | 0.6% | $2,823 | $12.40 | 0.4% | $1,038 | $4.09 | 0.9% | $2,180 | $8.57 | 1.0% | $1,896 | $6.52 | 1.0% | $3,968 | $14.65 |
| Reserve for Replacement | 3.9% | $6,680 | $30.50 | 3.1% | $15,000 | $65.89 | 4.0% | $10,271 | $40.43 | 5.0% | $12,600 | $49.52 | 4.0% | $7,585 | $26.06 | 4.0% | $16,266 | $60.06 |
| Other Fixed 1 | 0.0% | $0 | $0.00 | 13.9% | $67,371 | $295.92 | 0.0% | $0 | $0.00 | 0.7% | $1,805 | $7.09 | 0.0% | $0 | $0.00 | 0.0% | $0 | $0.00 |
| Total Non-Operating Charges | 10.5% | $18,073 | $82.51 | 6.3% | $30,398 | $133.52 | 6.4% | $16,362 | $64.40 | 6.8% | $17,042 | $66.98 | 5.5% | $10,508 | $36.11 | 0.8% | $3,319 | $12.25 |
| NET OPERATING INCOME (EBITDA-LR) | 18.9% | $32,478 | $148.27 | 31.2% | $151,307 | $664.59 | 13.3% | $34,054 | $134.04 | 21.1% | $53,091 | $208.66 | 16.0% | $30,413 | $104.51 | 5.8% | $23,456 | $86.61 |
| OPERATING RATIOS | % | | | % | | | % | | | % | | | % | | | % | | |
| Food & Beverage to Rooms | 57.0% | | | 66.4% | | | 89.8% | | | 67.9% | | | 33.5% | | | 78.2% | | |
| Other Oper. Dept. Revenue to Rooms | 13.6% | | | 113.8% | | | 23.1% | | | 20.0% | | | 12.3% | | | 31.3% | | |
| Gaming to Rooms | 0.0% | | | 0.0% | | | 0.0% | | | 0.0% | | | 0.0% | | | 0.0% | | |

*Note: Some totals have been adjusted to account for similar line items only.*



## FINANCIAL PROJECTIONS

The projection of revenue and expenses reflects the expectations of a well-informed and prudent buyer pertaining to the subject property's operating results. Anticipated economic benefits may be adjusted upward or downward relative to actual operating results based on the local market dynamics, which has been incorporated into this analysis. The following table illustrates the relationships of each line item. Please note that a more detailed discussion of inflation assumptions, fixed/variable components, etc. is presented in the *Glossary* section of this report.

| SUMMARY OF BASE YEAR RATIOS AND ADJUSTMENTS | | | |
|---|---|---|---|
| **DEPARTMENTAL REVENUES** | **% Fixed** | **% Variable** | **Dependent Variable** |
| Food & Beverage | 25.0% | 75.0% | Rooms |
| Other Oper. Dept. Revenue | 50.0% | 50.0% | Rooms |
| Gaming | 50.0% | 50.0% | Rooms |
| Spa | 50.0% | 50.0% | Rooms |
| Retail | 50.0% | 50.0% | Rooms |
| Recreation | 50.0% | 50.0% | Rooms |
| Golf | 50.0% | 50.0% | Rooms |
| **DEPARTMENTAL EXPENSES** | | | |
| Rooms | 60.0% | 40.0% | Rooms |
| Food & Beverage | 50.0% | 50.0% | Food & Beverage |
| Other Oper. Dept. Expense | 75.0% | 25.0% | Other Dept. Rev. |
| Gaming | 50.0% | 50.0% | Gaming |
| Spa | 75.0% | 25.0% | Spa |
| Retail | 75.0% | 25.0% | Retail |
| Recreation | 75.0% | 25.0% | Recreation |
| Golf | 75.0% | 25.0% | Golf |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | |
| Administrative & General | 75.0% | 25.0% | Total Revenue |
| Marketing | 60.0% | 40.0% | Total Revenue |
| Property Operations & Maintenance | 75.0% | 25.0% | Total Revenue |
| Utilities | 75.0% | 25.0% | Total Revenue |
| **MANAGEMENT FEES** | | | |
| Base Management Fee | 0.0% | 100.0% | Total Revenue |
| **NON-OPERATING INCOME & EXPENSES** | | | |
| Property Taxes | 80.0% | 20.0% | House Profit |
| Insurance | 100.0% | 0.0% | Total Revenue |
| Reserve for Replacement | 0.0% | 100.0% | Total Revenue |

## DETAILED RATIO ANALYSIS

The following narrative involves a brief discussion of the subject's operating data and our accompanying assumptions for each line item. A more detailed discussion of the relevant line items is presented in the *Glossary* section of this report.



## Departmental Revenue

**Room Revenue**

The revenue from the Rooms department was developed earlier in this report based on the room night analysis and market-oriented ADR projections. The summary of this revenue stream is reiterated in the following table. It is noted that the occupancy figures have been rounded to the nearest full percentage point.

| Rooms Revenue | | | | |
| --- | --- | --- | --- | --- |
| Source | | OCCUPANCY | ADR | RevPAR |
| **Operating Comparables** | | | | |
| Low | | 60.0% | $447.00 | $276.56 |
| High | | 79.7% | $759.56 | $531.73 |
| Average | | 69.3% | $564.27 | $389.36 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 74.3% | $203.79 | $151.43 |
| Independent | | 72.3% | $224.51 | $162.38 |
| South Atlantic | | 74.6% | $189.27 | $141.11 |
| Resort | | 74.9% | $249.72 | $187.01 |
| Luxury Class | | 74.1% | $346.84 | $257.10 |
| **Subject Historicals** | | | | |
| 2019 | | 55.9% | $308.69 | $172.52 |
| 2020 | | 40.5% | $333.00 | $134.80 |
| 2021 | | 54.0% | $436.46 | $235.84 |
| 2022 | | 51.5% | $460.25 | $237.12 |
| **Budget/Proforma** | | | | |
| 2023 | | 55.1% | $463.51 | $255.51 |
| **Subject Projections** | | | | |
| Year 1  2023/24 | | 52.0% | $473.51 | $246.23 |
| Year 2  2024/25 | | 53.0% | $487.71 | $258.49 |
| Year 3  2025/26 | | 53.0% | $502.35 | $266.25 |
| Year 4  2026/27  (Stabilized) | | 54.0% | $517.42 | $279.41 |
| Year 5  2027/28 | | 54.0% | $532.94 | $287.79 |
| Year 6  2028/29 | | 54.0% | $548.93 | $296.42 |

**Food & Beverage Revenue**

The food and beverage departments represent revenue from the operation of the food and beverage outlets, as well as the meeting and event space.

After considering the performance of comparable hotels and industry averages, as well as what we believe would be expected by a potential investor of the subject property, we project the subject's revenue from the Food & Beverage department will decrease in the near term on a per-occupied-room basis, but then normalize with its variable components correlating to changes in the subject's future occupancy levels.



Trends and assumptions associated with the projection of this line item are illustrated in the following table. The revenue is estimated on a POR basis, in line with the 2022 level and Budget for 2023.

| Food & Beverage Revenues | | | | |
|---|---|---|---|---|
| **Source** | | **RATIO** | **PAR** | **POR** |
| **Operating Comparables** | | | | |
| Low | | 23.0% | $43,542 | $149.62 |
| High | | 42.2% | $151,863 | $560.76 |
| Average | | 32.6% | $94,530 | $376.96 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 28.6% | $24,966 | $92.05 |
| Independent | | 29.9% | $30,856 | $116.88 |
| South Atlantic | | 31.1% | $26,697 | $98.11 |
| Resort | | 31.7% | $40,347 | $147.61 |
| Luxury Class | | 32.3% | $53,703 | $198.48 |
| **Subject Historicals** | | | | |
| 2019 | | 25.7% | $52,203 | $255.91 |
| 2020 | | 22.1% | $33,435 | $226.28 |
| 2021 | | 22.2% | $55,151 | $279.63 |
| 2022 | | 23.4% | $60,506 | $321.76 |
| **Budget/Proforma** | | | | |
| 2023 | | 23.6% | $64,470 | $320.41 |
| **First Projection Year (2023/24)** | | **23.5%** | **$61,516** | **$324.11** |
| **Stabilized Year (2026/27)** | | **23.5%** | **$69,155** | **$350.86** |

**Other Operated Departmental Revenue**

In addition to the previously-discussed departments, the subject also accrues notable revenue from various sources. The following tables display the historical trends for these departments, as well as our future growth assumptions. In general, our projections were based on the actual operating performance of the subject, except as noted. We have estimated the revenue on a POR basis.

This revenue is driven by Resort Fees, Service Charges, The Historical Preservation Fee and other sources. The Historic Preservation Fee was $8.8 million in 2022, and includes a 6.5% fee charged to guest for nearly all revenue sources. A resort fee is also charged, which included $4.3 million in revenue in 2022. Overall, this revenue continues to increase.



| Other Oper. Dept. Revenue | | | | |
|---|---|---|---|---|
| Source | | RATIO | PAR | POR |
| **Operating Comparables** | | | | |
| Low | | 8.0% | $13,769 | $55.00 |
| High | | 40.6% | $196,823 | $864.51 |
| Average | | 15.6% | $56,997 | $236.93 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 4.5% | $3,896 | $14.36 |
| Independent | | 7.5% | $7,735 | $29.30 |
| South Atlantic | | 5.0% | $4,288 | $15.76 |
| Resort | | 8.4% | $10,628 | $38.88 |
| Luxury Class | | 7.3% | $12,053 | $44.55 |
| **Subject Historicals** | | | | |
| 2019 | | 18.5% | $37,598 | $184.31 |
| 2020 | | 16.6% | $25,043 | $169.49 |
| 2021 | | 15.3% | $38,115 | $193.25 |
| 2022 | | 16.5% | $42,588 | $226.47 |
| **Budget/Proforma** | | | | |
| 2023 | | 15.6% | $42,773 | $212.57 |
| **First Projection Year (2023/24)** | | **15.6%** | **$41,015** | **$216.10** |
| **Stabilized Year (2026/27)** | | **15.5%** | **$45,677** | **$231.74** |

**Non-Standard Operated Departmental Revenue**

The following tables display the historical trends for these departments, as well as our future growth assumptions. In general, our projections were based on the actual operating performance of the subject, except as noted. The revenue is based upon the recent history for the subject on a POR basis.

| Gaming | | | | |
|---|---|---|---|---|
| Source | | RATIO | PAR | POR |
| **Subject Historicals** | | | | |
| 2019 | | 7.6% | $15,354 | $75.27 |
| 2020 | | 9.2% | $13,884 | $93.96 |
| 2021 | | 10.0% | $25,006 | $126.79 |
| 2022 | | 9.6% | $24,760 | $131.67 |
| **Budget/Proforma** | | | | |
| 2023 | | 9.4% | $25,657 | $127.51 |
| **First Projection Year (2023/24)** | | **9.5%** | **$24,805** | **$130.69** |
| **Stabilized Year (2026/27)** | | **9.4%** | **$27,623** | **$140.15** |



### Spa

| Source | | RATIO | PAR | POR |
|---|---|---|---|---|
| **Subject Historicals** | | | | |
| 2019 | | 3.1% | $6,241 | $30.59 |
| 2020 | | 3.4% | $5,136 | $34.76 |
| 2021 | | 3.1% | $7,722 | $39.15 |
| 2022 | | 3.3% | $8,629 | $45.89 |
| **Budget/Proforma** | | | | |
| 2023 | | 3.4% | $9,245 | $45.95 |
| **First Projection Year (2023/24)** | | **3.4%** | **$8,789** | **$46.31** |
| **Stabilized Year (2026/27)** | | **3.3%** | **$9,788** | **$49.66** |

### Retail

| Source | | RATIO | PAR | POR |
|---|---|---|---|---|
| **Subject Historicals** | | | | |
| 2019 | | 6.3% | $12,743 | $62.47 |
| 2020 | | 6.9% | $10,373 | $70.20 |
| 2021 | | 6.7% | $16,696 | $84.65 |
| 2022 | | 6.8% | $17,610 | $93.65 |
| **Budget/Proforma** | | | | |
| 2023 | | 6.8% | $18,558 | $92.23 |
| **First Projection Year (2023/24)** | | **6.8%** | **$17,773** | **$93.64** |
| **Stabilized Year (2026/27)** | | **6.7%** | **$19,793** | **$100.42** |

### Recreation

| Source | | RATIO | PAR | POR |
|---|---|---|---|---|
| **Subject Historicals** | | | | |
| 2019 | | 2.8% | $5,716 | $28.02 |
| 2020 | | 3.8% | $5,789 | $39.18 |
| 2021 | | 3.0% | $7,490 | $37.98 |
| 2022 | | 2.8% | $7,115 | $37.84 |
| **Budget/Proforma** | | | | |
| 2023 | | 2.9% | $7,856 | $39.04 |
| **First Projection Year (2023/24)** | | **2.8%** | **$7,390** | **$38.93** |
| **Stabilized Year (2026/27)** | | **2.8%** | **$8,230** | **$41.75** |

### Golf

| Source | | RATIO | PAR | POR |
|---|---|---|---|---|
| **Subject Historicals** | | | | |
| 2019 | | 5.0% | $10,215 | $50.07 |
| 2020 | | 5.5% | $8,331 | $56.38 |
| 2021 | | 5.1% | $12,597 | $63.87 |
| 2022 | | 4.2% | $10,733 | $57.08 |
| **Budget/Proforma** | | | | |
| 2023 | | 4.3% | $11,782 | $58.56 |
| **First Projection Year (2023/24)** | | **4.2%** | **$11,148** | **$58.73** |
| **Stabilized Year (2026/27)** | | **4.2%** | **$12,414** | **$62.99** |



**Departmental Expenses**

Departmental expenses are based on expense line items that correlate to a specific revenue department. A more detailed discussion of the core expense line items is presented in the *Glossary* section of this report.

**Rooms Expenses**

This expense generally represents costs associated with the various guest services and operations of the guestrooms. Expenses within this department range from reservation/registration activities to the settlement of guest accounts upon checkout, as well as the wages of the rooms division manager, assistant managers, registration clerks, cashiers, mail and information clerk, and uniform service personnel.

After considering the expected performance as well as the performance of comparable hotels and industry averages, we believe that our assumptions of operating ratios within the Rooms department are market-oriented and that its variable components will continue to correlate with fluctuations in the respective departmental line item figures throughout the projection period.

Trends and assumptions associated with the projection of this line item are illustrated in the following table. The expense is estimated on a POR basis.

| Rooms Expenses | | | | |
|---|---|---|---|---|
| Source | | RATIO | PAR | POR |
| **Operating Comparables** | | | | |
| Low | | 20.2% | $20,435 | $93.29 |
| High | | 29.4% | $44,484 | $169.35 |
| Average | | 24.2% | $34,230 | $135.43 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 26.5% | $14,668 | $54.08 |
| Independent | | 29.6% | $17,573 | $66.57 |
| South Atlantic | | 24.3% | $12,516 | $45.99 |
| Resort | | 25.1% | $17,103 | $62.57 |
| Luxury Class | | 27.7% | $25,995 | $96.08 |
| **Subject Historicals** | | | | |
| 2019 | | 36.9% | $23,217 | $113.82 |
| 2020 | | 38.5% | $18,952 | $128.27 |
| 2021 | | 26.2% | $22,522 | $114.19 |
| 2022 | | 26.0% | $22,471 | $119.50 |
| **Budget/Proforma** | | | | |
| 2023 | | 26.1% | $24,356 | $121.04 |
| **First Projection Year (2023/24)** | | **26.0%** | **$23,340** | **$122.97** |
| **Stabilized Year (2026/27)** | | **25.4%** | **$25,895** | **$131.38** |

**Food & Beverage Expenses**

Based on the performance of comparable hotels and industry averages, as well as what we believe would be expected by a potential

investor of the subject property, we project the subject's expenses from the Food & Beverage department will decrease in the near term on a percentage basis, but then normalize with its variable components correlating to changes in the subject's future departmental income.

Trends and assumptions associated with the projection of this line item are illustrated in the table below. The expense is estimated on a POR basis. The expense is similar to the comparable data as a ratio to revenue and in line with the actual 2022 and 2023 Budget levels.

| Food & Beverage Expenses | | | | |
|---|---|---|---|---|
| Source | | RATIO | PAR | POR |
| **Operating Comparables** | | | | |
| Low | | 65.8% | $29,133 | $100.11 |
| High | | 76.8% | $99,992 | $387.62 |
| Average | | 69.6% | $65,637 | $262.98 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 71.8% | $17,914 | $66.05 |
| Independent | | 75.2% | $23,217 | $87.94 |
| South Atlantic | | 66.9% | $17,872 | $65.68 |
| Resort | | 69.3% | $27,946 | $102.24 |
| Luxury Class | | 75.9% | $40,735 | $150.55 |
| **Subject Historicals** | | | | |
| 2019 | | 83.8% | $43,767 | $214.56 |
| 2020 | | 101.6% | $33,981 | $229.98 |
| 2021 | | 79.6% | $43,887 | $222.52 |
| 2022 | | 75.7% | $45,803 | $243.57 |
| **Budget/Proforma** | | | | |
| 2023 | | 75.0% | $48,345 | $240.27 |
| **First Projection Year (2023/24)** | | **75.7%** | **$46,573** | **$245.38** |
| **Stabilized Year (2026/27)** | | **75.0%** | **$51,866** | **$263.14** |

**Other Operated Departmental Expenses**

These expenses are a result of their related revenue items, and these line items assume a relatively even balance of fixed and variable components. Trends and assumptions associated with the projection of this line item are illustrated in the following tables.



## Other Oper. Dept. Expense

| Source | | RATIO | PAR | POR |
|---|---|---|---|---|
| **Operating Comparables** | | | | |
| Low | | 23.3% | $7,143 | $27.16 |
| High | | 62.8% | $45,806 | $201.20 |
| Average | | 45.5% | $20,393 | $82.28 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 71.1% | $2,771 | $10.22 |
| Independent | | 60.9% | $4,714 | $17.86 |
| South Atlantic | | 67.4% | $2,890 | $10.62 |
| Resort | | 78.1% | $8,299 | $30.36 |
| Luxury Class | | 79.2% | $9,550 | $35.30 |
| **Subject Historicals** | | | | |
| 2019 | | 21.8% | $8,202 | $40.21 |
| 2020 | | 22.0% | $5,515 | $37.32 |
| 2021 | | 17.4% | $6,635 | $33.64 |
| 2022 | | 17.7% | $7,531 | $40.05 |
| **Budget/Proforma** | | | | |
| 2023 | | 18.0% | $7,693 | $38.23 |
| **First Projection Year (2023/24)** | | **17.7%** | **$7,254** | **$38.22** |
| **Stabilized Year (2026/27)** | | **17.5%** | **$8,003** | **$40.60** |

## Gaming Expenses

| Source | | RATIO | PAR | POR |
|---|---|---|---|---|
| **Subject Historicals** | | | | |
| 2019 | | 105.0% | $16,127 | $79.06 |
| 2020 | | 93.4% | $12,970 | $87.78 |
| 2021 | | 67.5% | $16,876 | $85.56 |
| 2022 | | 62.1% | $15,383 | $81.81 |
| **Budget/Proforma** | | | | |
| 2023 | | 61.4% | $15,766 | $78.35 |
| **First Projection Year (2023/24)** | | **62.1%** | **$15,411** | **$81.20** |
| **Stabilized Year (2026/27)** | | **62.1%** | **$17,163** | **$87.08** |

## Spa Expenses

| Source | | RATIO | PAR | POR |
|---|---|---|---|---|
| **Subject Historicals** | | | | |
| 2019 | | 50.8% | $3,172 | $15.55 |
| 2020 | | 58.7% | $3,017 | $20.42 |
| 2021 | | 47.9% | $3,701 | $18.77 |
| 2022 | | 46.4% | $4,005 | $21.30 |
| **Budget/Proforma** | | | | |
| 2023 | | 48.7% | $4,507 | $22.40 |
| **First Projection Year (2023/24)** | | **46.4%** | **$4,080** | **$21.50** |
| **Stabilized Year (2026/27)** | | **46.0%** | **$4,501** | **$22.83** |



### Retail Expenses

| Source | | RATIO | PAR | POR |
|---|---|---|---|---|
| **Subject Historicals** | | | | |
| 2019 | | 82.6% | $10,520 | $51.57 |
| 2020 | | 78.1% | $8,104 | $54.85 |
| 2021 | | 69.8% | $11,646 | $59.05 |
| 2022 | | 68.4% | $12,039 | $64.02 |
| **Budget/Proforma** | | | | |
| 2023 | | 71.7% | $13,305 | $66.12 |
| **First Projection Year (2023/24)** | | **72.0%** | **$12,798** | **$67.43** |
| **Stabilized Year (2026/27)** | | **71.3%** | **$14,119** | **$71.63** |

### Recreation Expenses

| Source | | RATIO | PAR | POR |
|---|---|---|---|---|
| **Subject Historicals** | | | | |
| 2019 | | 57.2% | $3,270 | $16.03 |
| 2020 | | 50.4% | $2,916 | $19.74 |
| 2021 | | 52.3% | $3,919 | $19.87 |
| 2022 | | 58.9% | $4,191 | $22.29 |
| **Budget/Proforma** | | | | |
| 2023 | | 55.3% | $4,342 | $21.58 |
| **First Projection Year (2023/24)** | | **58.9%** | **$4,353** | **$22.94** |
| **Stabilized Year (2026/27)** | | **58.4%** | **$4,802** | **$24.37** |

### Golf Expenses

| Source | | RATIO | PAR | POR |
|---|---|---|---|---|
| **Subject Historicals** | | | | |
| 2019 | | 69.3% | $7,075 | $34.68 |
| 2020 | | 72.4% | $6,032 | $40.82 |
| 2021 | | 57.9% | $7,291 | $36.97 |
| 2022 | | 69.0% | $7,409 | $39.40 |
| **Budget/Proforma** | | | | |
| 2023 | | 67.5% | $7,953 | $39.53 |
| **First Projection Year (2023/24)** | | **69.0%** | **$7,696** | **$40.55** |
| **Stabilized Year (2026/27)** | | **68.4%** | **$8,490** | **$43.08** |

## Undistributed Operating Expenses

Undistributed or "non-direct" operating expenses are costs shouldered by the overall hotel operation and not attributable to any one specific department or profit center.

| **Administrative and General (A&G)** | Based on expected performance as well as the performance of comparable hotels and industry averages, we believe that our assumptions of operating ratios within the Administrative & General department are market-oriented and that its variable components will |
|---|---|



continue to correlate with fluctuations in the total revenue figures throughout the projection period.

Trends and assumptions associated with the projection of this line item are illustrated in the following table. The expense is estimated on a PAR basis.

| Administrative & General Expenses | | | | |
|---|---|---|---|---|
| Source | | RATIO | PAR | POR |
| **Operating Comparables** | | | | |
| Low | | 7.0% | $13,559 | $46.59 |
| High | | 10.8% | $41,935 | $184.19 |
| Average | | 8.6% | $24,739 | $100.03 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 8.0% | $6,990 | $25.77 |
| Independent | | 9.0% | $9,267 | $35.10 |
| South Atlantic | | 8.1% | $6,967 | $25.60 |
| Resort | | 7.2% | $9,094 | $33.27 |
| Luxury Class | | 8.0% | $13,240 | $48.93 |
| **Subject Historicals** | | | | |
| 2019 | | 12.8% | $26,060 | $127.75 |
| 2020 | | 14.0% | $21,111 | $142.88 |
| 2021 | | 11.0% | $27,256 | $138.20 |
| 2022 | | 10.9% | $28,057 | $149.20 |
| **Budget/Proforma** | | | | |
| 2023 | | 10.4% | $28,440 | $141.34 |
| **First Projection Year (2023/24)** | | **11.1%** | **$29,145** | **$153.56** |
| **Stabilized Year (2026/27)** | | **10.9%** | **$32,069** | **$162.71** |

**Marketing Expenses**

After considering the performance of comparable hotels and industry averages, as well as what we believe would be expected by a potential investor of the subject property, we project the subject's expenses from the Marketing department will increase in the near term on a per-available-room basis, but then normalize with its variable components correlating to changes in the subject's future total revenues.

Trends and assumptions associated with the projection of this line item are illustrated in the following table. The expense is estimated on a PAR basis.



| Marketing Expenses | | | | |
| --- | --- | --- | --- | --- |
| Source | | RATIO | PAR | POR |
| **Operating Comparables** | | | | |
| Low | | 4.2% | $9,311 | $32.00 |
| High | | 6.3% | $20,702 | $90.93 |
| Average | | 4.9% | $13,705 | $55.18 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 7.0% | $6,131 | $22.60 |
| Independent | | 6.2% | $6,378 | $24.16 |
| South Atlantic | | 7.3% | $6,238 | $22.92 |
| Resort | | 6.4% | $8,151 | $29.82 |
| Luxury Class | | 6.8% | $11,254 | $41.59 |
| **Subject Historicals** | | | | |
| 2019 | | 3.2% | $6,500 | $31.86 |
| 2020 | | 2.9% | $4,459 | $30.18 |
| 2021 | | 2.1% | $5,249 | $26.61 |
| 2022 | | 2.4% | $6,209 | $33.02 |
| **Budget/Proforma** | | | | |
| 2023 | | 2.5% | $6,814 | $33.86 |
| **First Projection Year (2023/24)** | | **2.8%** | **$7,271** | **$38.31** |
| **Stabilized Year (2026/27)** | | **2.7%** | **$8,034** | **$40.76** |

**Property Operations and Maintenance**

Based on the performance of comparable hotels and industry averages, as well as what we believe would be expected by a potential investor of the subject property, we project the subject's expenses from the Property Operations & Maintenance department will increase in the near term on a per-available-room basis, but then normalize with its variable components correlating to changes in the subject's future total revenues.

Trends and assumptions associated with the projection of this line item are illustrated in the following table. The expense is estimated on a PAR basis.



| Property Operations & Maintenance Expenses | | | | |
|---|---|---|---|---|
| **Source** | | **RATIO** | **PAR** | **POR** |
| **Operating Comparables** | | | | |
| Low | | 2.7% | $6,732 | $23.13 |
| High | | 4.1% | $13,919 | $57.99 |
| Average | | 3.5% | $9,841 | $39.35 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 4.1% | $3,575 | $13.18 |
| Independent | | 4.3% | $4,468 | $16.93 |
| South Atlantic | | 4.0% | $3,422 | $12.58 |
| Resort | | 4.0% | $5,070 | $18.55 |
| Luxury Class | | 3.9% | $6,413 | $23.70 |
| **Subject Historicals** | | | | |
| 2019 | | 5.6% | $11,342 | $55.60 |
| 2020 | | 7.1% | $10,801 | $73.10 |
| 2021 | | 4.5% | $11,128 | $56.42 |
| 2022 | | 4.4% | $11,495 | $61.13 |
| **Budget/Proforma** | | | | |
| 2023 | | 4.6% | $12,470 | $61.98 |
| **First Projection Year (2023/24)** | | **4.8%** | **$12,465** | **$65.68** |
| **Stabilized Year (2026/27)** | | **4.7%** | **$13,716** | **$69.59** |

**Utilities**

After considering the performance of comparable hotels and industry averages, as well as what we believe would be expected by a potential investor of the subject property, we project the subject's expenses from the Utilities department will increase in the near term on a per-available-room basis, but then normalize with its variable components correlating to changes in the subject's future total revenues.

Trends and assumptions associated with the projection of this line item are illustrated in the following table. The expense is estimated on a PAR basis.



| Utilities Expenses | | | | |
|---|---|---|---|---|
| **Source** | | **RATIO** | **PAR** | **POR** |
| **Operating Comparables** | | | | |
| Low | | 1.9% | $3,565 | $12.25 |
| High | | 3.2% | $12,944 | $56.85 |
| Average | | 2.4% | $7,187 | $29.10 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 2.8% | $2,479 | $9.14 |
| Independent | | 2.8% | $2,891 | $10.95 |
| South Atlantic | | 2.8% | $2,435 | $8.95 |
| Resort | | 2.8% | $3,506 | $12.83 |
| Luxury Class | | 2.4% | $4,048 | $14.96 |
| **Subject Historicals** | | | | |
| 2019 | | 2.8% | $5,627 | $27.58 |
| 2020 | | 3.6% | $5,406 | $36.59 |
| 2021 | | 2.2% | $5,381 | $27.28 |
| 2022 | | 2.5% | $6,579 | $34.99 |
| **Budget/Proforma** | | | | |
| 2023 | | 2.8% | $7,561 | $37.58 |
| **First Projection Year (2023/24)** | | **2.9%** | **$7,479** | **$39.41** |
| **Stabilized Year (2026/27)** | | **2.8%** | **$8,230** | **$41.75** |

**Management Fee**

For purposes of this appraisal, we assume that the subject could be sold free and clear of any and all management contracts, and that future management expenses are market-oriented. Specifically, management fees are projected to equate to 3.00% percent of total revenue throughout the holding period.

It is important to note that the effectiveness of management is not being evaluated and we are not responsible for future marketing efforts and other management actions upon which actual results may depend.

## Non-Operating (Fixed) Expenses

Fixed expenses include any expenses that relate to the ownership of the hotel, including property taxes, building and contents insurance, reserve for replacements, and any applicable land, building, or equipment rent.

**Property Taxes**

A discussion of the subject 's real estate tax burden was included in an earlier section of this report. Our forecast of the subject's property taxes per year is reiterated as follows.



| Property Taxes Expenses | | | | |
|---|---|---|---|---|
| **Source** | | **RATIO** | **PAR** | **POR** |
| **Operating Comparables** | | | | |
| Low | | 0.5% | $2,331 | $10.24 |
| High | | 8.6% | $14,796 | $67.55 |
| Average | | 3.3% | $7,794 | $31.28 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 3.5% | $3,080 | $11.36 |
| Independent | | 3.3% | $3,434 | $13.01 |
| South Atlantic | | 3.1% | $2,626 | $9.65 |
| Resort | | 2.5% | $3,205 | $11.73 |
| Luxury Class | | 3.5% | $5,734 | $21.19 |
| **Subject Historicals** | | | | |
| 2019 | | 1.4% | $2,906 | $14.24 |
| 2020 | | 2.0% | $3,003 | $20.33 |
| 2021 | | 1.2% | $2,984 | $15.13 |
| 2022 | | 1.1% | $2,795 | $14.86 |
| **Budget/Proforma** | | | | |
| 2023 | | 1.1% | $2,909 | $14.46 |
| **First Projection Year (2023/24)** | | **1.1%** | **$2,926** | **$15.41** |
| **Stabilized Year (2026/27)** | | **1.1%** | **$3,227** | **$16.37** |

**Insurance**

As discussed, global warming has led to an increase in natural disasters, causing more insurance claims for hotels. To cover the increased risk, insurance companies are raising premiums, which reduces hotel profits and cash flow. This also lowers hotel values and makes it harder to secure financing.

Based on expected performance as well as the performance of comparable hotels and industry averages, we believe that our assumptions of operating ratios within the Insurance department are market-oriented and that its variable components will continue to correlate with fluctuations in the total revenue figures throughout the projection period. The subject property's insurance expenses are projected as follows.



| Insurance Expenses | | | | |
|---|---|---|---|---|
| **Source** | | **RATIO** | **PAR** | **POR** |
| **Operating Comparables** | | | | |
| Low | | 0.3% | $565 | $2.58 |
| High | | 1.0% | $3,968 | $14.65 |
| Average | | 0.7% | $2,078 | $8.13 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 0.9% | $800 | $2.95 |
| Independent | | 1.2% | $1,201 | $4.55 |
| South Atlantic | | 1.2% | $988 | $3.63 |
| Resort | | 1.1% | $1,455 | $5.32 |
| Luxury Class | | 1.0% | $1,624 | $6.00 |
| **Subject Historicals** | | | | |
| 2019 | | 1.7% | $3,413 | $16.73 |
| 2020 | | 1.9% | $2,836 | $19.19 |
| 2021 | | 1.1% | $2,830 | $14.35 |
| 2022 | | 1.2% | $3,162 | $16.82 |
| **Budget/Proforma** | | | | |
| 2023 | | 1.0% | $2,727 | $13.55 |
| **First Projection Year (2023/24)** | | **1.3%** | **$3,285** | **$17.31** |
| **Stabilized Year (2026/27)** | | **1.2%** | **$3,590** | **$18.21** |

## Capital Improvements

**Reserve for Replacements**

It is assumed that the subject hotel's facilities will be well maintained and remain fully competitive throughout the projection period. Replacement reserves equal to 4.0% of total revenue per year is deducted from the operating cash flow to account for long-life replacement items and preserve the competitive positioning of the subject hotel. This estimate of capital reserves should be adequate to account for all typical future capital expenditures throughout the holding period.

## NET OPERATING INCOME

**Net Operating Income**

Net Operating Income is synonymous with Earnings Before Interest, Taxes, Depreciation and Amortization Less Reserves, or EBITDA-LR. The overall calculated conclusion of net operating income is illustrated in the following table. The NOI for prior years exclude any deduction for management fees or reserves. If deductions for management fees and reserves are applied to the 2021-2022 NOI, the subject projection is well supported by the recent performance. The NOI ratio is well supported by the comparable data in the low to mid 20 percent range at stabilization.



| NET OPERATING INCOME (EBITDA-LR) | | | | |
|---|---|---|---|---|
| **Source** | | **RATIO** | **PAR** | **POR** |
| **Operating Comparables** | | | | |
| Low | | 5.8% | $23,456 | $86.61 |
| High | | 31.2% | $151,307 | $664.59 |
| Average | | 17.7% | $54,133 | $224.45 |
| **STR HOST Study** | | | | |
| All Full Service Properties | | 24.4% | $21,337 | $78.67 |
| Independent | | 23.5% | $24,280 | $91.97 |
| South Atlantic | | 26.0% | $22,344 | $82.11 |
| Resort | | 26.3% | $33,469 | $122.45 |
| Luxury Class | | 21.1% | $35,010 | $129.40 |
| **Subject Historicals** | | | | |
| 2019 | | 15.7% | $31,841 | $156.09 |
| 2020 | | 8.0% | $12,089 | $81.82 |
| 2021 | | 31.2% | $77,554 | $393.22 |
| 2022 | | 31.5% | $81,360 | $432.66 |
| **Budget/Proforma** | | | | |
| 2023 | | 31.6% | $86,417 | $429.48 |
| **First Projection Year (2023/24)** | | **22.8%** | **$59,869** | **$315.43** |
| **Stabilized Year (2026/27)** | | **23.9%** | **$70,334** | **$356.84** |

## PROJECTION OF REVENUE AND EXPENSES

On the following pages, the forecast of revenue and expenses for the subject property is presented on a detailed basis for the first five years of operation, along with a summary presentation of the same line items over the entire 10-year holding period. The projection begins April 16, 2023. As discussed, stabilization is anticipated to occur on or about April 16, 2026. The statements are expressed in future values for each projection year.



# INCOME CAPITALIZATION APPROACH

## DETAILED FORECAST OF INCOME AND EXPENSE - FIRST FIVE PROJECTION YEARS

**The Greenbrier**

| Period | 2022 (Historical/Actual) | | | | 2023/24 | | | | 2024/25 | | | | 2025/26 | | | | 2026/27 (Stabilized) | | | | 2027/28 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Projection Year | - | | | | 1 | | | | 2 | | | | 3 | | | | 4 | | | | 5 | | | |
| Days Open | 365 | | | | 365 | | | | 365 | | | | 365 | | | | 365 | | | | 365 | | | |
| Number of Rooms | 660 | | | | 660 | | | | 660 | | | | 660 | | | | 660 | | | | 660 | | | |
| Occupied Rooms | 124,111 | | | | 125,268 | | | | 127,677 | | | | 127,677 | | | | 130,086 | | | | 130,086 | | | |
| Occupancy Rate | 51.5% | | | | 52.0% | | | | 53.0% | | | | 53.0% | | | | 54.0% | | | | 54.0% | | | |
| Average Daily Room Rate (ADR) | $460.25 | | | | $473.51 | | | | $487.71 | | | | $502.35 | | | | $517.42 | | | | $532.94 | | | |
| Revenue Per Avail. Room (RevPAR) | $237.12 | | | | $246.23 | | | | $258.49 | | | | $266.25 | | | | $279.41 | | | | $287.79 | | | |
| **DEPARTMENTAL REVENUES** | $ | % Total | $ PAR | $ POR | $ | % Total | $ PAR | $ POR | $ | % Total | $ PAR | $ POR | $ | % Total | $ PAR | $ POR | $ | % Total | $ PAR | $ POR | $ | % Total | $ PAR | $ POR |
| Rooms | $57,122,443 | 33.5% | $86,549 | $460.25 | $59,315,651 | 34.3% | $89,872 | $473.51 | $62,269,350 | 34.4% | $94,347 | $487.71 | $64,138,541 | 34.4% | $97,180 | $502.35 | $67,309,098 | 34.6% | $101,983 | $517.42 | $69,328,033 | 34.6% | $105,042 | $532.94 |
| Food & Beverage | $39,934,281 | 23.4% | $60,506 | $321.76 | $40,600,627 | 23.5% | $61,516 | $324.11 | $42,421,452 | 23.5% | $64,275 | $332.26 | $43,694,663 | 23.5% | $66,204 | $342.23 | $45,642,340 | 23.5% | $69,155 | $350.86 | $47,011,438 | 23.5% | $71,229 | $361.39 |
| Other Oper. Dept. Revenue | $28,107,795 | 16.5% | $42,588 | $226.47 | $27,070,162 | 15.6% | $41,015 | $216.10 | $28,150,211 | 15.6% | $42,652 | $220.48 | $28,994,969 | 15.6% | $43,932 | $227.10 | $30,146,546 | 15.5% | $45,677 | $231.74 | $31,050,867 | 15.5% | $47,047 | $238.69 |
| Gaming | $16,341,297 | 9.6% | $24,760 | $131.67 | $16,371,003 | 9.5% | $24,805 | $130.69 | $17,024,175 | 9.4% | $25,794 | $133.34 | $17,535,052 | 9.4% | $26,568 | $137.34 | $18,231,483 | 9.4% | $27,623 | $140.15 | $18,778,382 | 9.4% | $28,452 | $144.35 |
| Spa | $5,695,392 | 3.3% | $8,629 | $45.89 | $5,800,749 | 3.4% | $8,789 | $46.31 | $6,032,188 | 3.3% | $9,140 | $47.25 | $6,213,208 | 3.3% | $9,414 | $48.66 | $6,459,974 | 3.3% | $9,788 | $49.66 | $6,653,757 | 3.3% | $10,081 | $51.15 |
| Retail | $11,622,830 | 6.8% | $17,610 | $93.65 | $11,730,404 | 6.8% | $17,773 | $93.64 | $12,198,425 | 6.7% | $18,482 | $95.54 | $12,564,486 | 6.7% | $19,037 | $98.41 | $13,063,503 | 6.7% | $19,793 | $100.42 | $13,455,376 | 6.7% | $20,387 | $103.43 |
| Recreation | $4,695,834 | 2.8% | $7,115 | $37.84 | $4,877,239 | 2.8% | $7,390 | $38.93 | $5,071,832 | 2.8% | $7,685 | $39.72 | $5,224,032 | 2.8% | $7,915 | $40.92 | $5,431,512 | 2.8% | $8,230 | $41.75 | $5,594,444 | 2.8% | $8,476 | $43.01 |
| Golf | $7,083,780 | 4.2% | $10,733 | $57.08 | $7,357,434 | 4.2% | $11,148 | $58.73 | $7,650,981 | 4.2% | $11,592 | $59.92 | $7,880,579 | 4.2% | $11,940 | $61.72 | $8,193,568 | 4.2% | $12,414 | $62.99 | $8,439,354 | 4.2% | $12,787 | $64.88 |
| **Total Operating Revenue** | $170,603,652 | 100.0% | $258,490 | $1,374.61 | $173,123,267 | 100.0% | $262,308 | $1,382.02 | $180,818,614 | 100.0% | $273,968 | $1,416.22 | $186,245,529 | 100.0% | $282,190 | $1,458.72 | $194,478,025 | 100.0% | $294,664 | $1,495.00 | $200,311,650 | 100.0% | $303,503 | $1,539.84 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | | | | | | | | | | | |
| Rooms | $14,830,953 | 26.0% | $22,471 | $119.50 | $15,404,588 | 26.0% | $23,340 | $122.97 | $15,988,707 | 25.7% | $24,225 | $125.23 | $16,468,483 | 25.7% | $24,952 | $128.99 | $17,090,549 | 25.4% | $25,895 | $131.38 | $17,603,232 | 25.4% | $26,672 | $135.32 |
| Food & Beverage | $30,230,214 | 75.7% | $45,803 | $243.57 | $30,738,132 | 75.7% | $46,573 | $245.38 | $31,964,526 | 75.3% | $48,431 | $250.35 | $32,923,747 | 75.3% | $49,884 | $257.87 | $34,231,362 | 75.0% | $51,866 | $263.14 | $35,258,217 | 75.0% | $53,422 | $271.04 |
| Other Oper. Dept. Expense | $4,970,710 | 17.7% | $7,531 | $40.05 | $4,787,755 | 17.7% | $7,254 | $38.22 | $4,955,082 | 17.6% | $7,508 | $38.81 | $5,103,757 | 17.6% | $7,733 | $39.97 | $5,281,665 | 17.5% | $8,003 | $40.60 | $5,440,108 | 17.5% | $8,243 | $41.82 |
| Gaming | $10,153,040 | 62.1% | $15,383 | $81.81 | $10,171,496 | 62.1% | $15,411 | $81.20 | $10,577,320 | 62.1% | $16,026 | $82.84 | $10,894,734 | 62.1% | $16,507 | $85.33 | $11,327,435 | 62.1% | $17,163 | $87.08 | $11,667,229 | 62.1% | $17,678 | $89.69 |
| Spa | $2,643,472 | 46.4% | $4,005 | $21.30 | $2,692,679 | 46.4% | $4,080 | $21.50 | $2,786,785 | 46.2% | $4,222 | $21.83 | $2,870,401 | 46.2% | $4,349 | $22.48 | $2,970,458 | 46.0% | $4,501 | $22.83 | $3,059,568 | 46.0% | $4,636 | $23.52 |
| Retail | $7,945,641 | 68.4% | $12,039 | $64.02 | $8,446,851 | 72.0% | $12,798 | $67.43 | $8,742,060 | 71.7% | $13,246 | $68.47 | $9,004,361 | 71.7% | $13,643 | $70.52 | $9,318,220 | 71.3% | $14,119 | $71.63 | $9,597,773 | 71.3% | $14,542 | $73.78 |
| Recreation | $2,765,986 | 58.9% | $4,191 | $22.29 | $2,873,165 | 58.9% | $4,353 | $22.94 | $2,973,580 | 58.6% | $4,505 | $23.29 | $3,062,801 | 58.6% | $4,641 | $23.99 | $3,169,564 | 58.4% | $4,802 | $24.37 | $3,264,647 | 58.4% | $4,946 | $25.10 |
| Golf | $4,890,174 | 69.0% | $7,409 | $39.40 | $5,079,664 | 69.0% | $7,696 | $40.55 | $5,257,193 | 68.7% | $7,965 | $41.18 | $5,414,933 | 68.7% | $8,204 | $42.41 | $5,603,688 | 68.4% | $8,490 | $43.08 | $5,771,791 | 68.4% | $8,745 | $44.37 |
| **Total Departmental Expenses** | $78,430,190 | 46.0% | $118,834 | $631.94 | $80,194,329 | 46.3% | $121,507 | $640.18 | $83,245,254 | 46.0% | $126,129 | $652.00 | $85,743,216 | 46.0% | $129,914 | $671.56 | $88,992,958 | 45.8% | $134,838 | $684.11 | $91,662,565 | 45.8% | $138,883 | $704.63 |
| **TOTAL DEPARTMENTAL INCOME** | $92,173,462 | 54.0% | $139,657 | $742.67 | $92,928,937 | 53.7% | $140,801 | $741.84 | $97,573,359 | 54.0% | $147,838 | $764.22 | $100,502,314 | 54.0% | $152,276 | $787.16 | $105,485,066 | 54.2% | $159,826 | $810.89 | $108,649,085 | 54.2% | $164,620 | $835.21 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | | | | | |
| Administrative & General | $18,517,524 | 10.9% | $28,057 | $149.20 | $19,235,652 | 11.1% | $29,145 | $153.56 | $19,882,210 | 11.0% | $30,125 | $155.72 | $20,478,742 | 11.0% | $31,028 | $160.39 | $21,165,815 | 10.9% | $32,069 | $162.71 | $21,800,770 | 10.9% | $33,031 | $167.59 |
| Marketing | $4,097,953 | 2.4% | $6,209 | $33.02 | $4,798,929 | 2.8% | $7,271 | $38.31 | $4,970,635 | 2.7% | $7,531 | $38.93 | $5,119,780 | 2.7% | $7,757 | $40.10 | $5,302,459 | 2.7% | $8,034 | $40.76 | $5,461,525 | 2.7% | $8,275 | $41.98 |
| Property Operations & Maintenance | $7,586,613 | 4.4% | $11,495 | $61.13 | $8,227,145 | 4.8% | $12,465 | $65.68 | $8,503,680 | 4.7% | $12,884 | $66.60 | $8,758,819 | 4.7% | $13,271 | $68.60 | $9,052,682 | 4.7% | $13,716 | $69.59 | $9,324,254 | 4.7% | $14,128 | $71.68 |
| Utilities | $4,342,248 | 2.5% | $6,579 | $34.99 | $4,936,287 | 2.9% | $7,479 | $39.41 | $5,102,208 | 2.8% | $7,731 | $39.96 | $5,255,291 | 2.8% | $7,963 | $41.16 | $5,431,609 | 2.8% | $8,230 | $41.75 | $5,594,553 | 2.8% | $8,477 | $43.01 |
| **Total Undistributed Operating Expenses** | $34,544,338 | 20.2% | $52,340 | $278.33 | $37,198,013 | 21.5% | $56,361 | $296.95 | $38,458,734 | 21.3% | $58,271 | $301.22 | $39,612,631 | 21.3% | $60,019 | $310.26 | $40,952,566 | 21.1% | $62,049 | $314.81 | $42,181,102 | 21.1% | $63,911 | $324.26 |
| **MANAGEMENT FEES** | | | | | | | | | | | | | | | | | | | | | | | | |
| Base Management Fee | $0 | 0.0% | $0 | $0.00 | $5,193,698 | 3.0% | $7,869 | $41.46 | $5,424,558 | 3.0% | $8,219 | $42.49 | $5,587,366 | 3.0% | $8,466 | $43.76 | $5,834,341 | 3.0% | $8,840 | $44.85 | $6,009,350 | 3.0% | $9,105 | $46.20 |
| **HOUSE PROFIT (IBNOIE)** | $57,629,124 | 33.8% | $87,317 | $464.34 | $50,537,226 | 29.2% | $76,572 | $403.43 | $53,690,067 | 29.7% | $81,349 | $420.51 | $55,302,317 | 29.7% | $83,791 | $433.14 | $58,698,160 | 30.2% | $88,937 | $451.23 | $60,458,634 | 30.2% | $91,604 | $464.76 |
| **NON-OPERATING INCOME & EXPENSES** | | | | | | | | | | | | | | | | | | | | | | | | |
| Property Taxes | $1,844,451 | 1.1% | $2,795 | $14.86 | $1,930,939 | 1.1% | $2,926 | $15.41 | $1,998,243 | 1.1% | $3,028 | $15.65 | $2,058,199 | 1.1% | $3,118 | $16.12 | $2,129,733 | 1.1% | $3,227 | $16.37 | $2,193,623 | 1.1% | $3,324 | $16.86 |
| Insurance | $2,086,983 | 1.2% | $3,162 | $16.82 | $2,168,098 | 1.3% | $3,285 | $17.31 | $2,233,141 | 1.2% | $3,384 | $17.49 | $2,300,135 | 1.2% | $3,485 | $18.02 | $2,369,139 | 1.2% | $3,590 | $18.21 | $2,440,214 | 1.2% | $3,697 | $18.76 |
| Reserve for Replacement | $0 | 0.0% | $0 | $0.00 | $6,924,931 | 4.0% | $10,492 | $55.28 | $7,232,745 | 4.0% | $10,959 | $56.65 | $7,449,821 | 4.0% | $11,288 | $58.35 | $7,779,121 | 4.0% | $11,787 | $59.80 | $8,012,466 | 4.0% | $12,140 | $61.59 |
| **Total Non-Operating Charges** | $3,931,434 | 2.3% | $5,957 | $31.68 | $11,023,968 | 6.4% | $16,703 | $88.00 | $11,464,129 | 6.3% | $17,370 | $89.79 | $11,808,156 | 6.3% | $17,891 | $92.48 | $12,277,994 | 6.3% | $18,603 | $94.38 | $12,646,302 | 6.3% | $19,161 | $97.21 |
| **NET OPERATING INCOME (EBITDA-LR)** | $53,697,690 | 31.5% | $81,360 | $432.66 | $39,513,258 | 22.8% | $59,869 | $315.43 | $42,225,938 | 23.4% | $63,979 | $330.72 | $43,494,161 | 23.4% | $65,900 | $340.66 | $46,420,166 | 23.9% | $70,334 | $356.84 | $47,812,331 | 23.9% | $72,443 | $367.54 |

| | 2022 | 2023/24 | 2024/25 | 2025/26 | 2026/27 | 2027/28 |
|---|---|---|---|---|---|---|
| Food & Beverage to Rooms | 69.9% | 68.4% | 68.1% | 68.1% | 67.8% | 67.8% |
| Other Oper. Dept. Revenue to Rooms | 49.2% | 45.6% | 45.2% | 45.2% | 44.8% | 44.8% |
| Gaming to Rooms | 28.6% | 27.6% | 27.3% | 27.3% | 27.1% | 27.1% |
| Spa to Rooms | 10.0% | 9.8% | 9.7% | 9.7% | 9.6% | 9.6% |
| Retail to Rooms | 20.3% | 19.8% | 19.6% | 19.6% | 19.4% | 19.4% |
| Recreation to Rooms | 8.2% | 8.2% | 8.1% | 8.1% | 8.1% | 8.1% |
| Golf to Rooms | 12.4% | 12.4% | 12.3% | 12.3% | 12.2% | 12.2% |



# INCOME CAPITALIZATION APPROACH

**TEN-YEAR PROJECTION OF INCOME AND EXPENSE: The Greenbrier**

| LINE ITEM | PRE-COVID 2019 | | INTRA-COVID 2020 | | INTRA-COVID 2021 | | HISTORICAL 2022 | | 2023/24 | | 2024/25 | | 2025/26 | | 2026/27 (Stabilized) | | 2027/28 | | 2028/29 | | 2029/30 | | 2030/31 | | 2031/32 | | 2032/33 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | 2019 | | 2020 | | 2021 | | 2022 | | 2023/24 | | 2024/25 | | 2025/26 | | 2026/27 | | 2027/28 | | 2028/29 | | 2029/30 | | 2030/31 | | 2031/32 | | 2032/33 | |
| Ending Month: | December | | December | | December | | December | | April | | April | | April | | April | | April | | April | | April | | April | | April | | April | |
| Projection Year | | | | | | | | | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | | 8 | | 9 | | 10 | |
| Days Open | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | |
| Number of Rooms | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | |
| Occupied Rooms | 134,633 | | 97,519 | | 130,171 | | 124,111 | | 125,268 | | 127,677 | | 127,677 | | 130,086 | | 130,086 | | 130,086 | | 130,086 | | 130,086 | | 130,086 | | 130,086 | |
| Occupancy Rate | 55.9% | | 40.5% | | 54.0% | | 51.5% | | 52.0% | | 53.0% | | 53.0% | | 54.0% | | 54.0% | | 54.0% | | 54.0% | | 54.0% | | 54.0% | | 54.0% | |
| Average Daily Room Rate (ADR) | $308.69 | | $333.00 | | $436.46 | | $460.25 | | $473.51 | | $487.71 | | $502.35 | | $517.42 | | $532.94 | | $548.93 | | $565.39 | | $582.36 | | $599.83 | | $617.82 | |
| Revenue Per Avail. Room (RevPAR) | $172.52 | | $134.80 | | $235.84 | | $237.12 | | $246.23 | | $258.49 | | $266.25 | | $279.41 | | $287.79 | | $296.42 | | $305.31 | | $314.47 | | $323.91 | | $333.62 | |
| **DEPARTMENTAL REVENUES** | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total |
| Rooms | $41,560,468 | 31.0% | $32,473,719 | 32.5% | $56,813,979 | 34.6% | $57,122,443 | 33.5% | $59,315,651 | 34.3% | $62,269,350 | 34.4% | $64,138,541 | 34.4% | $67,309,098 | 34.6% | $69,328,033 | 34.6% | $71,408,108 | 34.6% | $73,549,324 | 34.6% | $75,756,883 | 34.6% | $78,029,485 | 34.6% | $80,369,733 | 34.6% |
| Food & Beverage | $34,453,843 | 25.7% | $22,067,066 | 22.1% | $36,399,757 | 22.2% | $39,934,281 | 23.4% | $40,600,627 | 23.5% | $42,421,452 | 23.5% | $43,694,663 | 23.5% | $45,642,340 | 23.5% | $47,011,438 | 23.5% | $48,421,900 | 23.5% | $49,874,034 | 23.5% | $51,370,805 | 23.5% | $52,911,876 | 23.5% | $54,498,908 | 23.5% |
| Other Oper. Dept. Revenue | $24,814,800 | 18.5% | $16,528,152 | 16.6% | $25,155,690 | 15.3% | $28,107,795 | 16.5% | $27,070,162 | 15.6% | $28,150,211 | 15.6% | $28,994,969 | 15.6% | $30,146,546 | 15.5% | $31,050,867 | 15.5% | $31,982,446 | 15.5% | $32,941,689 | 15.5% | $33,930,181 | 15.5% | $34,948,063 | 15.5% | $35,996,362 | 15.5% |
| Gaming | $10,133,619 | 7.6% | $9,163,372 | 9.2% | $16,503,857 | 10.0% | $16,341,297 | 9.6% | $16,371,003 | 9.5% | $17,024,175 | 9.4% | $17,535,052 | 9.4% | $18,231,483 | 9.4% | $18,778,382 | 9.4% | $19,341,765 | 9.4% | $19,921,878 | 9.4% | $20,519,681 | 9.4% | $21,135,257 | 9.4% | $21,769,229 | 9.4% |
| Spa | $4,118,885 | 3.1% | $3,389,879 | 3.4% | $5,096,540 | 3.1% | $5,695,392 | 3.3% | $5,800,749 | 3.4% | $6,032,188 | 3.3% | $6,213,208 | 3.3% | $6,459,974 | 3.3% | $6,653,757 | 3.3% | $6,853,381 | 3.3% | $7,058,933 | 3.3% | $7,270,753 | 3.3% | $7,488,871 | 3.3% | $7,713,506 | 3.3% |
| Retail | $8,410,238 | 6.3% | $6,845,979 | 6.9% | $11,019,351 | 6.7% | $11,622,830 | 6.8% | $11,730,404 | 6.8% | $12,198,425 | 6.7% | $12,564,486 | 6.7% | $13,063,503 | 6.7% | $13,455,376 | 6.7% | $13,859,060 | 6.7% | $14,274,732 | 6.7% | $14,703,079 | 6.7% | $15,144,161 | 6.7% | $15,598,424 | 6.7% |
| Recreation | $3,772,267 | 2.8% | $3,820,666 | 3.8% | $4,943,331 | 3.0% | $4,695,834 | 2.8% | $4,877,239 | 2.8% | $5,071,832 | 2.8% | $5,224,032 | 2.8% | $5,431,512 | 2.8% | $5,594,444 | 2.8% | $5,762,286 | 2.8% | $5,935,113 | 2.8% | $6,113,210 | 2.8% | $6,296,603 | 2.8% | $6,485,475 | 2.8% |
| Golf | $6,741,667 | 5.0% | $5,498,212 | 5.5% | $8,314,069 | 5.1% | $7,083,780 | 4.2% | $7,357,434 | 4.2% | $7,650,981 | 4.2% | $7,880,579 | 4.2% | $8,193,568 | 4.2% | $8,439,354 | 4.2% | $8,692,549 | 4.2% | $8,953,263 | 4.2% | $9,221,927 | 4.2% | $9,498,578 | 4.2% | $9,783,497 | 4.2% |
| **Total Operating Revenue** | $134,005,787 | 100.0% | $99,787,045 | 100.0% | $164,246,574 | 100.0% | $170,603,652 | 100.0% | $173,123,267 | 100.0% | $180,818,614 | 100.0% | $186,245,529 | 100.0% | $194,478,025 | 100.0% | $200,311,650 | 100.0% | $206,321,495 | 100.0% | $212,508,967 | 100.0% | $218,886,519 | 100.0% | $225,452,894 | 100.0% | $232,215,133 | 100.0% |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rooms | $15,323,450 | 36.9% | $12,508,554 | 38.5% | $14,864,384 | 26.2% | $14,830,953 | 26.0% | $15,404,588 | 26.0% | $15,988,707 | 25.7% | $16,468,483 | 25.7% | $17,090,549 | 25.4% | $17,603,232 | 25.4% | $18,131,352 | 25.4% | $18,675,189 | 25.4% | $19,235,554 | 25.4% | $19,812,610 | 25.4% | $20,406,923 | 25.4% |
| Food & Beverage | $28,886,515 | 83.8% | $22,427,788 | 101.6% | $28,965,689 | 79.6% | $30,230,214 | 75.7% | $30,738,132 | 75.7% | $31,964,526 | 75.3% | $32,923,747 | 75.3% | $34,231,362 | 75.0% | $35,258,217 | 75.0% | $36,316,023 | 75.0% | $37,405,242 | 75.0% | $38,527,674 | 75.0% | $39,683,478 | 75.0% | $40,873,820 | 75.0% |
| Other Oper. Dept. Expense | $5,413,615 | 21.8% | $3,639,606 | 22.0% | $4,378,804 | 17.4% | $4,970,710 | 17.7% | $4,787,755 | 17.7% | $4,955,082 | 17.6% | $5,103,757 | 17.6% | $5,281,665 | 17.5% | $5,440,108 | 17.5% | $5,603,316 | 17.5% | $5,771,395 | 17.5% | $5,944,558 | 17.5% | $6,122,893 | 17.5% | $6,306,567 | 17.5% |
| Gaming | $10,644,020 | 105.0% | $8,560,278 | 93.4% | $11,138,014 | 67.5% | $10,153,040 | 62.1% | $10,171,496 | 62.1% | $10,577,320 | 62.1% | $10,894,734 | 62.1% | $11,327,435 | 62.1% | $11,667,229 | 62.1% | $12,017,266 | 62.1% | $12,377,697 | 62.1% | $12,749,119 | 62.1% | $13,131,584 | 62.1% | $13,525,478 | 62.1% |
| Spa | $2,093,576 | 50.8% | $1,991,042 | 58.7% | $2,442,770 | 47.9% | $2,643,472 | 46.4% | $2,692,679 | 46.4% | $2,786,785 | 46.2% | $2,870,401 | 46.2% | $2,970,458 | 46.0% | $3,059,568 | 46.0% | $3,151,358 | 46.0% | $3,245,888 | 46.0% | $3,343,276 | 46.0% | $3,443,573 | 46.0% | $3,546,873 | 46.0% |
| Retail | $6,943,288 | 82.6% | $5,348,457 | 78.1% | $7,686,046 | 69.8% | $7,945,641 | 68.4% | $8,446,851 | 72.0% | $8,742,060 | 71.7% | $9,004,361 | 71.7% | $9,318,237 | 71.3% | $9,597,773 | 71.3% | $9,885,714 | 71.3% | $10,182,250 | 71.3% | $10,487,755 | 71.3% | $10,802,384 | 71.3% | $11,126,433 | 71.3% |
| Recreation | $2,158,191 | 57.2% | $1,924,784 | 50.4% | $2,586,843 | 52.3% | $2,765,986 | 58.9% | $2,873,165 | 58.9% | $2,973,580 | 58.6% | $3,062,801 | 58.6% | $3,169,564 | 58.4% | $3,264,647 | 58.4% | $3,362,590 | 58.4% | $3,463,455 | 58.4% | $3,567,371 | 58.4% | $3,674,391 | 58.4% | $3,784,616 | 58.4% |
| Golf | $4,669,630 | 69.3% | $3,981,018 | 72.4% | $4,811,971 | 57.9% | $4,890,174 | 69.0% | $5,079,664 | 69.0% | $5,257,193 | 68.7% | $5,414,933 | 68.7% | $5,603,688 | 68.4% | $5,771,791 | 68.4% | $5,944,950 | 68.4% | $6,123,277 | 68.4% | $6,306,998 | 68.4% | $6,496,205 | 68.4% | $6,691,078 | 68.4% |
| **Total Departmental Expenses** | $76,132,285 | 56.8% | $60,381,527 | 60.5% | $76,874,521 | 46.8% | $78,430,190 | 46.0% | $80,194,329 | 46.3% | $83,245,254 | 46.0% | $85,743,216 | 46.0% | $88,992,958 | 45.8% | $91,662,565 | 45.8% | $94,412,568 | 45.8% | $97,244,392 | 45.8% | $100,162,305 | 45.8% | $103,167,118 | 45.8% | $106,261,789 | 45.8% |
| **TOTAL DEPARTMENTAL INCOME** | $57,873,502 | 43.2% | $39,405,518 | 39.5% | $87,372,053 | 53.2% | $92,173,462 | 54.0% | $92,928,937 | 53.7% | $97,573,359 | 54.0% | $100,502,314 | 54.0% | $105,485,066 | 54.2% | $108,649,085 | 54.2% | $111,908,927 | 54.2% | $115,264,575 | 54.2% | $118,724,214 | 54.2% | $122,285,776 | 54.2% | $125,953,345 | 54.2% |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Administrative & General | $17,199,443 | 12.8% | $13,933,369 | 14.0% | $17,989,165 | 11.0% | $18,517,524 | 10.9% | $19,235,652 | 11.1% | $19,882,210 | 11.0% | $20,478,742 | 11.0% | $21,165,815 | 10.9% | $21,800,770 | 10.9% | $22,454,807 | 10.9% | $23,128,392 | 10.9% | $23,822,306 | 10.9% | $24,536,969 | 10.9% | $25,273,042 | 10.9% |
| Marketing | $4,289,677 | 3.2% | $2,942,911 | 2.9% | $3,464,124 | 2.1% | $4,097,953 | 2.4% | $4,798,929 | 2.8% | $4,970,635 | 2.7% | $5,119,780 | 2.7% | $5,302,459 | 2.7% | $5,461,525 | 2.7% | $5,625,376 | 2.7% | $5,794,113 | 2.7% | $5,967,962 | 2.7% | $6,146,998 | 2.7% | $6,331,393 | 2.7% |
| Property Operations & Maintenance | $7,485,843 | 5.6% | $7,128,552 | 7.1% | $7,344,441 | 4.5% | $7,586,613 | 4.4% | $8,227,145 | 4.8% | $8,503,680 | 4.7% | $8,758,819 | 4.7% | $9,052,682 | 4.7% | $9,324,254 | 4.7% | $9,603,988 | 4.7% | $9,892,082 | 4.7% | $10,188,871 | 4.7% | $10,494,535 | 4.7% | $10,809,355 | 4.7% |
| Utilities | $3,713,515 | 2.8% | $3,567,887 | 3.6% | $3,551,154 | 2.2% | $4,342,248 | 2.5% | $4,936,287 | 2.9% | $5,102,208 | 2.8% | $5,255,291 | 2.8% | $5,431,609 | 2.8% | $5,594,553 | 2.8% | $5,762,393 | 2.8% | $5,935,249 | 2.8% | $6,113,323 | 2.8% | $6,296,721 | 2.8% | $6,485,613 | 2.8% |
| **Total Undistributed Operating Expenses** | $32,688,478 | 24.4% | $27,572,719 | 27.6% | $32,348,884 | 19.7% | $34,544,338 | 20.2% | $37,198,013 | 21.5% | $38,458,734 | 21.3% | $39,612,631 | 21.3% | $40,952,566 | 21.1% | $42,181,102 | 21.1% | $43,446,563 | 21.1% | $44,749,837 | 21.1% | $46,092,461 | 21.1% | $47,475,223 | 21.1% | $48,899,403 | 21.1% |
| **MANAGEMENT FEES** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Base Management Fee | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $5,193,698 | 3.0% | $5,424,558 | 3.0% | $5,587,366 | 3.0% | $5,834,341 | 3.0% | $6,009,350 | 3.0% | $6,189,645 | 3.0% | $6,375,269 | 3.0% | $6,566,596 | 3.0% | $6,763,587 | 3.0% | $6,966,454 | 3.0% |
| **HOUSE PROFIT (IBNOIE)** | $25,185,024 | 18.8% | $11,832,799 | 11.9% | $55,023,169 | 33.5% | $57,629,124 | 33.8% | $50,537,226 | 29.2% | $53,690,067 | 29.7% | $55,302,317 | 29.7% | $58,698,160 | 30.2% | $60,458,634 | 30.2% | $62,272,719 | 30.2% | $64,139,469 | 30.2% | $66,065,157 | 30.2% | $68,046,967 | 30.2% | $70,087,488 | 30.2% |
| **NON-OPERATING INCOME & EXPENSES** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Property Taxes | $1,917,708 | 1.4% | $1,982,228 | 2.0% | $1,969,524 | 1.2% | $1,844,451 | 1.1% | $1,930,939 | 1.1% | $1,998,243 | 1.1% | $2,058,199 | 1.1% | $2,129,733 | 1.1% | $2,193,623 | 1.1% | $2,259,433 | 1.1% | $2,327,208 | 1.1% | $2,397,033 | 1.1% | $2,468,943 | 1.1% | $2,543,006 | 1.1% |
| Insurance | $2,252,541 | 1.7% | $1,871,846 | 1.9% | $1,868,100 | 1.1% | $2,086,983 | 1.2% | $2,168,098 | 1.3% | $2,233,141 | 1.2% | $2,300,135 | 1.2% | $2,369,139 | 1.2% | $2,440,214 | 1.2% | $2,513,420 | 1.2% | $2,588,823 | 1.2% | $2,666,487 | 1.2% | $2,746,482 | 1.2% | $2,828,876 | 1.2% |
| Reserve for Replacement | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $0 | 0.0% | $6,924,931 | 4.0% | $7,232,745 | 4.0% | $7,449,821 | 4.0% | $7,779,121 | 4.0% | $8,012,466 | 4.0% | $8,252,860 | 4.0% | $8,500,359 | 4.0% | $8,755,461 | 4.0% | $9,018,116 | 4.0% | $9,288,605 | 4.0% |
| **Total Non-Operating Charges** | $4,170,249 | 3.1% | $3,854,074 | 3.9% | $3,837,624 | 2.3% | $3,931,434 | 2.3% | $11,023,968 | 6.4% | $11,464,129 | 6.3% | $11,808,156 | 6.3% | $12,277,994 | 6.3% | $12,646,302 | 6.3% | $13,025,713 | 6.3% | $13,416,389 | 6.3% | $13,818,981 | 6.3% | $14,233,541 | 6.3% | $14,660,488 | 6.3% |
| **NET OPERATING INCOME (EBITDA-LR)** | $21,014,775 | 15.7% | $7,978,725 | 8.0% | $51,185,545 | 31.2% | $53,697,690 | 31.5% | $39,513,258 | 22.8% | $42,225,938 | 23.4% | $43,494,161 | 23.4% | $46,420,166 | 23.9% | $47,812,331 | 23.9% | $49,247,006 | 23.9% | $50,723,079 | 23.9% | $52,246,176 | 23.9% | $53,813,426 | 23.9% | $55,427,000 | 23.9% |
| **OPERATING RATIOS** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Food & Beverage to Rooms | 82.9% | | 68.0% | | 64.1% | | 69.9% | | 68.4% | | 68.1% | | 68.1% | | 67.8% | | 67.8% | | 67.8% | | 67.8% | | 67.8% | | 67.8% | | 67.8% | |
| Other Oper. Dept. Revenue to Rooms | 59.7% | | 50.9% | | 44.3% | | 49.2% | | 45.6% | | 45.2% | | 45.2% | | 44.8% | | 44.8% | | 44.8% | | 44.8% | | 44.8% | | 44.8% | | 44.8% | |
| Gaming to Rooms | 24.4% | | 28.2% | | 29.0% | | 28.6% | | 27.6% | | 27.3% | | 27.3% | | 27.1% | | 27.1% | | 27.1% | | 27.1% | | 27.1% | | 27.1% | | 27.1% | |
| Spa to Rooms | 9.9% | | 10.4% | | 9.0% | | 10.0% | | 9.8% | | 9.7% | | 9.7% | | 9.6% | | 9.6% | | 9.6% | | 9.6% | | 9.6% | | 9.6% | | 9.6% | |
| Retail to Rooms | 20.2% | | 21.1% | | 19.4% | | 20.3% | | 19.8% | | 19.6% | | 19.6% | | 19.4% | | 19.4% | | 19.4% | | 19.4% | | 19.4% | | 19.4% | | 19.4% | |
| Recreation to Rooms | 9.1% | | 11.8% | | 8.7% | | 8.2% | | 8.2% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | |
| Golf to Rooms | 16.2% | | 16.9% | | 14.6% | | 12.4% | | 12.4% | | 12.3% | | 12.3% | | 12.2% | | 12.2% | | 12.2% | | 12.2% | | 12.2% | | 12.2% | | 12.2% | |



The following is a graphical analysis of the subject property's operating expense characteristics. The top of the graph represents total revenue, while the bottom represents net operating income.



**Expense Characteristics**

Expense $ — RevPAR $

Historical Period | Projection Period

Legend: Rooms, Food & Beverage, Other Oper. Dept. Expense, Gaming, Spa, Retail, Recreation, Golf, Administrative & General, Marketing, Property Op. & Maint., Utilities, Base Management Fee, Property Taxes, Insurance, Reserve for Replacement, NET OPERATING INCOME, RevPAR

Years: 2019, 2020, 2021, 2022, 2023/24, 2024/25, 2025/26, 2026/27, 2027/28

The following sections discuss how this cash flow (net operating income) projection is converted into market value for the subject property.

## NOTES ON INFLATION

The recent problem with high inflation has impacted hotel operating costs in several ways. Inflation refers to the general increase in prices of goods and services over time, and it can affect various aspects of hotel operations, including labor costs, supply chain costs, and energy costs. Here are some ways in which high inflation can impact hotel operating costs:

**NEWMARK**

- **Labor costs**: High inflation can lead to higher wages and salaries for hotel employees, as the cost of living increases. This can lead to higher labor costs for hotel operators, which can affect profitability and the ability to invest in other areas of the business.

- **Maintenance costs**: High inflation can lead to higher costs for maintaining hotel guest rooms. This includes the cost of repairs and replacement of furniture, fixtures, and equipment, as well as the cost of regular maintenance tasks such as cleaning and painting. Higher maintenance costs can impact the profitability of hotel rooms and may require hotel operators to adjust their room rates to cover these expenses.

- **Housekeeping costs**: The cost of labor for housekeeping staff can also increase due to high inflation, which can impact the cost of operating hotel guest rooms. Hotel operators may need to adjust their staffing levels or increase their labor costs to ensure that guest rooms are properly cleaned and maintained.

- **Supply chain costs**: The recent problem with high inflation has been driven by supply chain disruptions caused by the COVID-19 pandemic. These disruptions have led to shortages of goods and increased costs for producers, which can impact hotel operating costs. For example, the cost of food, linens, and other supplies used in hotels may be higher due to supply chain disruptions and increased demand.

- **Energy costs**: High inflation can also lead to higher energy costs for hotels, as the prices of utilities and fuel increase. This can lead to higher operating expenses for hotel operators, which can affect profitability and the ability to invest in other areas of the business.

Overall, the recent problem with high inflation has made hotel operating costs more expensive and challenging, particularly in markets where competition for labor and supplies is already high. Hotel operators will need to carefully manage costs and adjust their strategies to account for the impact of inflation on their businesses. This may include exploring new ways to reduce costs, such as improving efficiency and implementing cost-saving measures.

## YIELD CAPITALIZATION

Yield capitalization is a method of converting future income from an investment into present value by discounting each year's income using an appropriate discount rate or by using one overall rate that reflects the investment. A more detailed discussion of the underlying process is presented in the *Glossary* section of this report.

**Terminal Capitalization Rate**

The following table provides a historical illustration of terminal capitalization rate statistics as surveyed by PricewaterhouseCoopers that we believe are relevant to the subject property.





| Terminal Capitalization Rate Surveys – Hotel Properties | | | | |
|---|---|---|---|---|
| **1Q-2023** | **Economy/Ltd Svc** | **Select-Service** | **Full-Service** | **Luxury/Upscale** |
| **Range** | **8.00% – 12.50%** | **7.50% – 11.50%** | **4.50% – 10.00%** | **6.00% – 9.50%** |
| **Average** | **10.10%** | **9.25%** | **8.15%** | **7.80%** |

Source: Real Estate Investor Survey, 1Q-2023, published by PwC



**Discount Rate**

The following graph provides a historical illustration of discount rate statistics as surveyed by PricewaterhouseCoopers that we believe are relevant to the subject property.



| Discount Rate Surveys – Hotel Properties | | | | |
|---|---|---|---|---|
| **1Q-2023** | **Economy/Ltd Svc** | **Select-Service** | **Full-Service** | **Luxury/Upscale** |
| **Range** | 10.00% – 15.00% | 9.00% – 15.00% | 7.50% – 12.00% | 6.75% – 12.00% |
| **Average** | 11.50% | 11.60% | 10.10% | 9.45% |

Source: Real Estate Investor Survey, 1Q-2023, published by PwC

## INVESTMENT MATTERS CONSIDERED

The following remarks summarize information that we believe is consistent with the observations held by the investor pool of commercial real estate assets, particularly with respect to the trends that influence demand for hotels overall.

**Salient Industry Observations – Capital Markets**

Hotel deal volume was seesawing between significant year-over year growth and significant declines in sales volume through much of 2022. The pace of sales in January and the last two months of 2022 breaks from those swings, and shows a clear downward trend in hotel investment activity. Activity in January was not simply down from a year earlier, it was weak relative to pre-pandemic trends. Over the five years before the Covid-19 pandemic, deal volume averaged $2.9b for each January. Activity for the start of this year was 51% below that pre-pandemic norm. The full-service hotel segments fell further from the prepandemic averages in January than the limited-service segments. The $732m in full-service sales were 58% off the January levels seen in the five years before the crisis. The $684m in limited-service hotel sales were only 39% off of previous norms. While the limited-service segments fell less relative to prior averages, compared to last year the decline in sales was sharper. Limited-service hotel sales fell 60% from a year earlier in January versus only a 39% YOY decline for full-service sales. The issue here is that deal volume for limited-service assets grew more in the recovery period of the pandemic than did sales for full-service assets. Investors were still cautious about hotels



in locations focused on conventions and business travel, limiting the growth in full-service investment activity. Limited-service hotels, being more car-focused and consumer-oriented, faced fewer fears around room night demand. Cap rates have inched up for the hotel sector over the last year but are still low relative to the highs seen during the worst parts of the pandemic. Cap rates averaged 8.5% in January, up from 8.3% a year earlier. The latest high-water mark for cap rates was 8.9% set in January of 2021 when fears over future hotel demand were more pronounced. Price growth is decelerating in the hotel market but is not yet at outright declines as is seen for commercial property overall. The RCA CPPI for hotels climbed 6.7% from a year earlier in January. By contrast, the RCA CPPI National All-Property Index fell 4.8%.

The following table summarizes lodging transactional activity over the past several years:



Source: RCA

Newmark continually tracks events within the global capital markets industries, with recent remarks coming from its April 10, 2023 'Trading Department' briefing:

- Equities snapped their winning streak in the holiday shortened week as investors focused on a string of weak economic data and growing fears of recession. Treasury yields dropped early in the week after manufacturing and services data disappointed, job openings fell to their lowest level in nearly two years, and jobless claims came in higher than expected. The better than expected Friday jobs report, which showed the economy added 236,000 jobs in March and an improved unemployment rate of 3.5%, countered the earlier labor data and boosted the market's expectation for a rate hike at the May meeting to around 70%. The 2-year Treasury yield fell as low as 3.64% midweek after signals of a slowing labor market, but climbed to end the week around 3.83% after the jobs report bolstered the Fed's case for



more tightening. In addition to growing odds for the May meeting, markets also reduced the amount of rate cuts it expects by the end of the year, pricing in a 4.38% effective rate in December vs 4.18% before the data. The 10-year Treasury yield dropped as low as 3.25% during the week, but ended overall lower around 3.39%.

– Last week, Fed officials continued to push for more tightening in their fight to bring inflation down. President Bullard commented early in the week that OPEC's decision to cut output was unexpected and an increase in oil prices could make the Fed's job of lowering inflation more challenging, but also commented that financial stress "seems to be abated" and the Fed should keep raising rates to fight inflation. Fed President Mester also said that officials will need to raise interest rates "a little bit higher" and hold at restrictive levels for some time to bring inflation back toward their goal, referencing the 2% target. Market expectations for a 25 basis point hike at the May meeting fluctuated throughout the week, dropping below 50% after disappointing job openings data and climbing to end the week around 70% after the better than expected jobs report.

– The conduit offering from Deutsche Bank, Goldman Sachs, JP Morgan, and Citi (BMARK B38) priced last week, with the 10-year AAA class pricing in line with guidance at P+215. Freddie Mac also priced K-F153 last week, a $743MM 10-year floating rate deal, and the benchmark A class priced at the tight end of guidance at SOFR+68. This week, Freddie Mac is expected to price another 10-year floating rate deal, K-F154.

– This week, all eyes will likely be on March inflation data as markets continue to assess the Fed's next policy moves. March CPI, released Wednesday, is forecast to show an easing in the annual headline pace to 5.1%, from 6.0% in February, while the core figure is expected to tick up to 5.6% in March from 5.5% in February. Other notable economic releases this week include March producer prices, March retail sales, preliminary April consumer sentiment survey, March industrial production, and initial jobless claims. In addition to economic data, Fedspeak may capture headlines this week, with several officials speaking throughout the week and the release of the March FOMC meeting minutes on Wednesday.

The following graphic summarizes trends in transaction and investment activity over the past several years, according to *Real Capital Analytics*:





## MARKET PARTICIPANT TESTIMONIALS

The following table summarizes the results of recently-conducted interviews with respect to going-in capitalization rates pertaining to assets similar to the subject. The identities of individuals contacted are retained in our files.

| MARKET PARTICIPANT INTERVIEWS | |
|---|---|
| **Interviewee** | **OAR RANGE** |
| Hotel Broker: Eastdil | 7.50% to 8.50% |
| Hotel Debt Broker: JLL | 7.00% to 9.00% |
| Hotel Broker: New mark | 7.75% to 8.75% |
| Confidential | 7.25% to 9.00% |
| *Date of Survey: April 2023* | |

### Subject Property Considerations

Observations about the subject property are considered and discussed below:

– The subject 's room rate structure is above average in the marketplace. In recent quarters, the market and the subject property have experienced considerable fluctuations due to its recovery from the pandemic. We believe the subject will be able to post moderately aggressive increases in ADR prior to the date of stabilization, with gains approximately representative of inflation each year thereafter.

– The subject asset involves the Fee Simple interest with no known encumbering characteristics that would negatively impact its marketability.



- As previously discussed, the subject is expected to post positive operating performance in the coming years. While the projections are supported, they are still considered speculative and possess a certain degree of uncertainty. Such uncertainty plays a direct role in the return requirements a potential investor would command from the subject property. Over the assumed 10-year holding period, more volatile changes are noted early in the projection as the subject is expected to post a recovery up through the date of stabilization. Following the stabilized year, growth rates are expected to moderate and represent growth indicative of inflation. The following table illustrates growth rates for various departmental revenue and expense line items, measured in increments that are relevant to the stabilization period and the 10-year holding period.

| GROWTH RATE ANALYSIS - COMPOUNDED ANNUAL GROWTH RATES | | | |
|---|---|---|---|
| **DEPARTMENTAL REVENUES** | **Year 1 to Stabilized Year** | **Year 1 to Year 10** | **Stabilized Year to Year 10** |
| Rooms | 4.3% | 3.4% | 3.0% |
| Food & Beverage | 4.0% | 3.3% | 3.0% |
| Other Oper. Dept. Revenue | 3.7% | 3.2% | 3.0% |
| Gaming | 3.7% | 3.2% | 3.0% |
| Spa | 3.7% | 3.2% | 3.0% |
| Retail | 3.7% | 3.2% | 3.0% |
| Recreation | 3.7% | 3.2% | 3.0% |
| Golf | 3.7% | 3.2% | 3.0% |
| **Total Operating Revenue** | **4.0%** | **3.3%** | **3.0%** |
| **DEPARTMENTAL EXPENSES** | | | |
| Rooms | 3.5% | 3.2% | 3.0% |
| Food & Beverage | 3.7% | 3.2% | 3.0% |
| Other Oper. Dept. Expense | 3.3% | 3.1% | 3.0% |
| Gaming | 3.7% | 3.2% | 3.0% |
| Spa | 3.3% | 3.1% | 3.0% |
| Retail | 3.3% | 3.1% | 3.0% |
| Recreation | 3.3% | 3.1% | 3.0% |
| Golf | 3.3% | 3.1% | 3.0% |
| **Total Departmental Expenses** | **3.5%** | **3.2%** | **3.0%** |
| **TOTAL DEPARTMENTAL INCOME** | **4.3%** | **3.4%** | **3.0%** |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | |
| Administrative & General | 3.2% | 3.1% | 3.0% |
| Marketing | 3.4% | 3.1% | 3.0% |
| Property Operations & Maintenance | 3.2% | 3.1% | 3.0% |
| Utilities | 3.2% | 3.1% | 3.0% |
| **Total Undistributed Operating Expenses** | **3.3%** | **3.1%** | **3.0%** |
| **MANAGEMENT FEES** | | | |
| Base Management Fee | 4.0% | 3.3% | 3.0% |
| **HOUSE PROFIT (IBNOIE)** | **5.1%** | **3.7%** | **3.0%** |

- Part of the reason hotel assets command higher returns relative to other asset classes is the fact that a sizable portion of the asset's overall value is comprised by furniture, fixtures, and equipment, which has a shorter economic life and needs to be replaced more often than the building



components. Although hotel FF&E typically have a useful life of five to ten years, depreciation of these assets occurs at an accelerated depreciation rate, often faster than straight-line depreciation. These assets also depreciate immediately upon being placed into service. Such velocity in the depreciation of this component, along with the human labor required to maintain not only the FF&E but most public areas of the property, causes prudent investors to require higher rates of return. Based on the subject's actual age and its current replacement schedule, at the commencement of the projection period, the subject's FF&E is estimated to have an effective age of 5.0 years with an economic life of 7.0 years.

– Numerous hotel transactions in the region have been researched and based on information which was revealed during the verification process of these hotel sales, capitalization rates ranged from 5.5% to 7.8% with an average of 6.6%. The following table summarizes this transaction information:

| Transactional Summary - Comparable Improved Sales | | | | |
|---|---|---|---|---|
| Range Level | Sale Date | Sale Price | $/Unit | OAR |
| Low | 12/31/2018 | $207,000,000 | $541,885 | 5.50% |
| Average | 12/6/2021 | $357,583,333 | $807,952 | 6.55% |
| High | 2/2/2023 | $835,000,000 | $1,275,238 | 7.80% |

This property has an overall rating of good when measured against other properties in this marketplace after considering all the physical characteristics of the subject and the risk profile associated with its anticipated economic benefits. In general, the subject investment would command a base discount rate of 10.50% and a base terminal capitalization rate of 8.50%.

**Implied Direct Capitalization Metric**

As will be illustrated in greater detail later in this section, the calculated implied overall capitalization rate of the subject (measured against the year-one net operating income after the application of all capital costs over and above reserves) is 7.60%, and the implied rate upon stabilization is 7.8%. These rates have been cross-checked with the PwC surveys for full-service hotels and limited-service hotels. The results of the survey are as follows.





| Capitalization Rate Surveys – Hotel Properties | | | | |
| --- | --- | --- | --- | --- |
| **1Q-2023** | **Economy/Ltd Svc** | **Select-Service** | **Full-Service** | **Luxury/Upscale** |
| **Range** | **8.00% – 11.50%** | **7.25% – 10.00%** | **4.50% – 10.00%** | **4.00% – 10.00%** |
| **Average** | **9.65%** | **8.75%** | **8.05%** | **7.45%** |

Source: Real Estate Investor Survey, 1Q-2023, published by PwC

In conclusion, considering the subject's Fee Simple ownership interest, overall condition, quality, expected operational performance, and all the aforementioned risk characteristics of the subject and the local market, the implied overall capitalization rate and selected investment parameters are supported.

## DISCOUNTED CASH FLOW

| | |
| --- | --- |
| **Discount Rate:** | 10.50% (annually) |
| **Terminal Capitalization Rate:** | 8.50% (applied to the 11th year NOI) |
| **Holding Period:** | 10 years |
| **Closing Costs:** | 2.00%% (deducted from the projected sale price) |
| **Projection Commencement:** | April 16, 2023 |
| **Date of Stabilization:** | April 16, 2026 (Year 4) |
| **Reversion Year:** | 2032/33 (Year 10, based on Year 11 projection) |



## DISCOUNTED CASH FLOW ANALYSIS

**Calculation of Market Value, As Is**
**The Greenbrier**

| Projection Period | Projection Year | Net Operating Income (NOI) | | Discount Factor | Present Value of NOI | Cash on Cash Return | Composition of Value |
|---|---|---|---|---|---|---|---|
| | | | | **10.50%** | | | |
| 1 | 2023/24 | $39,513,258 | x | 0.90498 | $35,758,605 | 7.56% | 6.83% |
| 2 | 2024/25 | $42,225,938 | x | 0.81898 | $34,582,370 | 8.07% | 6.61% |
| 3 | 2025/26 | $43,494,161 | x | 0.74116 | $32,236,221 | 8.32% | 6.16% |
| 4 | 2026/27 *(Stabilized)* | $46,420,166 | x | 0.67073 | $31,135,625 | 8.88% | 5.95% |
| 5 | 2027/28 | $47,812,331 | x | 0.60700 | $29,022,080 | 9.14% | 5.55% |
| 6 | 2028/29 | $49,247,006 | x | 0.54932 | $27,052,423 | 9.42% | 5.17% |
| 7 | 2029/30 | $50,723,079 | x | 0.49712 | $25,215,621 | 9.70% | 4.82% |
| 8 | 2030/31 | $52,246,176 | x | 0.44989 | $23,504,785 | 9.99% | 4.49% |
| 9 | 2031/32 | $53,813,426 | x | 0.40714 | $21,909,383 | 10.29% | 4.19% |
| 10 | 2032/33 | $55,427,000 | x | 0.36845 | $20,422,015 | 10.60% | 3.90% |
| **Total/Net Present Value of NOI:** | | **$480,922,543** | | | **$280,839,126** | **9.20%** | **53.66%** |

**Reversion Analysis**

| Projection Period | Projection Year | | | NOI (EBITDA) | | Concluded Terminal Rate | Reversion Value |
|---|---|---|---|---|---|---|---|
| **11** | 2033/34 | | | $57,089,810 | ÷ | **8.50%** | $671,644,822 |
| **Less: Transactional Costs** | | | | | x | **2.00%** | -$13,432,896 |
| **Net Reversion** | | | | | | | $658,211,926 |
| **Discount Factor** | | | | | | 0.36845 | |
| **Total Present Value of Reversion** | | | | | | | $242,517,435 |
| Composition of Value | | | | | | | 46.34% |
| **Indicated Value** | | | | | | | **$523,356,561** |

**Valuation Analysis: The Greenbrier**

| | |
|---|---|
| **Indicated Calculation of Market Value, As Is** | $523,356,561 |
| **Rounded** | **$523,000,000** |
| Number of Rooms | 660 |
| Value Estimate Per Room | $792,424 |

| Analysis Period: | Base Year 2022 | First 2023/24 | Stabilized 2026/27 | Stabilized Deflated to |
|---|---|---|---|---|
| **Projection Period:** | - | 1 | 4 | 2023/24 |
| Room Revenue Multiplier | 9.16 | 8.82 | 7.77 | 8.49 |
| Gross Revenue Multiplier | 3.07 | 3.02 | 2.69 | 2.94 |
| Net Operating Income* | $42,028,583 | $39,513,258 | $46,420,166 | $42,481,028 |
| Implied Year-1 Cap Rate | 8.03% | 7.55% | 8.87% | 8.12% |

*Historical year data expressed to reflect market-oriented franchise fees, management fees and reserves for replacement.*



**Prospective Market Value Upon Stabilization**

A prospective value opinion is defined as:

> *The value expected at a specified future date. A prospective value opinion is most frequently sought in connection with real estate projects that are proposed, under construction, or under conversion to a new use, or that have not achieved sellout or a stabilized level of long-term occupancy at the time the appraisal report is written.*

In this analysis, we have considered an opinion of the Prospective Market Value Upon Stabilization for the subject property. Based on our projections as detailed in the Income Capitalization Approach, this event is assumed to occur on or about April 16, 2026.

Please note that the IRR selected for the stabilized holding period is less than the IRR selection for the initial 10-year projection. The lower investment return is due to the following:

&ndash; It is assumed that, by this time, all of the effects of the COVID-19 crisis have subsided.

&ndash; There is less ramp-up risk inherent in the cash flows once the property is stabilized. In this analysis, there is no recovery from an extreme downside position.

&ndash; Beyond the date of completion, it is likely that a prudent investor would recognize that the property is nearer to a point in time when there would be a more stable patron base with repeat accommodations.

On the following pages are the net operating income projections and the discounted cash flow analysis for the Prospective Market Value Upon Stabilization.



## INCOME CAPITALIZATION APPROACH

### TEN-YEAR PROJECTION OF INCOME AND EXPENSE - PROSPECTIVE MARKET VALUE UPON STABILIZATION

**The Greenbrier**

| Period: | 2026/27 (Stabilized) | | 2027/28 | | 2028/29 | | 2029/30 | | 2030/31 | | 2031/32 | | 2032/33 | | 2033/34 | | 2034/35 | | 2035/36 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Projection Year | 4 | | 5 | | 6 | | 7 | | 8 | | 9 | | 10 | | 11 | | 12 | | 13 | |
| Days Open | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | | 365 | |
| Number of Rooms | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | | 660 | |
| Occupied Rooms | 130,086 | | 130,086 | | 130,086 | | 130,086 | | 130,086 | | 130,086 | | 130,086 | | 130,086 | | 130,086 | | 130,086 | |
| Occupancy Rate | 54.0% | | 54.0% | | 54.0% | | 54.0% | | 54.0% | | 54.0% | | 54.0% | | 54.0% | | 54.0% | | 54.0% | |
| Average Daily Room Rate (ADR) | $517.42 | | $532.94 | | $548.93 | | $565.39 | | $582.36 | | $599.83 | | $617.82 | | $636.35 | | $655.45 | | $675.11 | |
| Revenue Per Avail. Room (RevPAR) | $279.41 | | $287.79 | | $296.42 | | $305.31 | | $314.47 | | $323.91 | | $333.62 | | $343.63 | | $353.94 | | $364.56 | |
| **DEPARTMENTAL REVENUES** | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total | $ | % Total |
| Rooms | $67,309,098 | 34.6% | $69,328,033 | 34.6% | $71,408,108 | 34.6% | $73,549,324 | 34.6% | $75,756,883 | 34.6% | $78,029,485 | 34.6% | $80,369,733 | 34.6% | $82,780,824 | 34.6% | $85,264,249 | 34.6% | $87,822,177 | 34.6% |
| Food & Beverage | $45,642,340 | 23.5% | $47,011,438 | 23.5% | $48,421,900 | 23.5% | $49,874,034 | 23.5% | $51,370,805 | 23.5% | $52,911,876 | 23.5% | $54,498,908 | 23.5% | $56,133,875 | 23.5% | $57,817,891 | 23.5% | $59,552,428 | 23.5% |
| Other Oper. Dept. Revenue | $30,146,546 | 15.5% | $31,050,867 | 15.5% | $31,982,446 | 15.5% | $32,941,689 | 15.5% | $33,930,181 | 15.5% | $34,948,063 | 15.5% | $35,996,362 | 15.5% | $37,076,253 | 15.5% | $38,188,541 | 15.5% | $39,334,197 | 15.5% |
| Gaming | $18,231,483 | 9.4% | $18,778,382 | 9.4% | $19,341,765 | 9.4% | $19,921,878 | 9.4% | $20,519,681 | 9.4% | $21,135,257 | 9.4% | $21,769,229 | 9.4% | $22,422,306 | 9.4% | $23,094,975 | 9.4% | $23,787,824 | 9.4% |
| Spa | $6,459,974 | 3.3% | $6,653,757 | 3.3% | $6,853,381 | 3.3% | $7,058,933 | 3.3% | $7,270,753 | 3.3% | $7,488,871 | 3.3% | $7,713,506 | 3.3% | $7,944,911 | 3.3% | $8,183,259 | 3.3% | $8,428,757 | 3.3% |
| Retail | $13,063,503 | 6.7% | $13,455,376 | 6.7% | $13,859,060 | 6.7% | $14,274,732 | 6.7% | $14,703,079 | 6.7% | $15,144,161 | 6.7% | $15,598,424 | 6.7% | $16,066,376 | 6.7% | $16,548,368 | 6.7% | $17,044,819 | 6.7% |
| Recreation | $5,431,512 | 2.8% | $5,594,444 | 2.8% | $5,762,286 | 2.8% | $5,935,113 | 2.8% | $6,113,210 | 2.8% | $6,296,603 | 2.8% | $6,485,475 | 2.8% | $6,680,039 | 2.8% | $6,880,440 | 2.8% | $7,086,854 | 2.8% |
| Golf | $8,193,568 | 4.2% | $8,439,354 | 4.2% | $8,692,549 | 4.2% | $8,953,263 | 4.2% | $9,221,927 | 4.2% | $9,498,578 | 4.2% | $9,783,497 | 4.2% | $10,077,002 | 4.2% | $10,379,312 | 4.2% | $10,690,691 | 4.2% |
| **Total Operating Revenue** | **$194,478,025** | 100.0% | **$200,311,650** | 100.0% | **$206,321,495** | 100.0% | **$212,508,967** | 100.0% | **$218,886,519** | 100.0% | **$225,452,894** | 100.0% | **$232,215,133** | 100.0% | **$239,181,587** | 100.0% | **$246,357,035** | 100.0% | **$253,747,746** | 100.0% |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | | | | | | | |
| Rooms | $17,090,549 | 25.4% | $17,603,232 | 25.4% | $18,131,352 | 25.4% | $18,675,189 | 25.4% | $19,235,554 | 25.4% | $19,812,610 | 25.4% | $20,406,923 | 25.4% | $21,019,131 | 25.4% | $21,649,705 | 25.4% | $22,299,196 | 25.4% |
| Food & Beverage | $34,231,362 | 75.0% | $35,258,217 | 75.0% | $36,316,023 | 75.0% | $37,405,242 | 75.0% | $38,527,674 | 75.0% | $39,683,478 | 75.0% | $40,873,820 | 75.0% | $42,100,035 | 75.0% | $43,363,036 | 75.0% | $44,663,927 | 75.0% |
| Other Oper. Dept. Expense | $5,281,665 | 17.5% | $5,440,108 | 17.5% | $5,603,316 | 17.5% | $5,771,395 | 17.5% | $5,944,542 | 17.5% | $6,122,893 | 17.5% | $6,306,567 | 17.5% | $6,495,764 | 17.5% | $6,690,637 | 17.5% | $6,891,356 | 17.5% |
| Gaming | $11,327,435 | 62.1% | $11,667,229 | 62.1% | $12,017,266 | 62.1% | $12,377,697 | 62.1% | $12,749,119 | 62.1% | $13,131,584 | 62.1% | $13,525,478 | 62.1% | $13,931,242 | 62.1% | $14,349,179 | 62.1% | $14,779,655 | 62.1% |
| Spa | $2,970,458 | 46.0% | $3,059,568 | 46.0% | $3,151,358 | 46.0% | $3,245,888 | 46.0% | $3,343,276 | 46.0% | $3,443,573 | 46.0% | $3,546,873 | 46.0% | $3,653,280 | 46.0% | $3,762,878 | 46.0% | $3,875,764 | 46.0% |
| Retail | $9,318,237 | 71.3% | $9,597,773 | 71.3% | $9,885,714 | 71.3% | $10,182,250 | 71.3% | $10,487,755 | 71.3% | $10,802,384 | 71.3% | $11,126,433 | 71.3% | $11,460,226 | 71.3% | $11,804,033 | 71.3% | $12,158,154 | 71.3% |
| Recreation | $3,169,564 | 58.4% | $3,264,647 | 58.4% | $3,362,590 | 58.4% | $3,463,455 | 58.4% | $3,567,371 | 58.4% | $3,674,391 | 58.4% | $3,784,616 | 58.4% | $3,898,154 | 58.4% | $4,015,099 | 58.4% | $4,135,552 | 58.4% |
| Golf | $5,603,688 | 68.4% | $5,771,791 | 68.4% | $5,944,950 | 68.4% | $6,123,277 | 68.4% | $6,306,998 | 68.4% | $6,496,205 | 68.4% | $6,691,078 | 68.4% | $6,891,811 | 68.4% | $7,098,565 | 68.4% | $7,311,522 | 68.4% |
| **Total Departmental Expenses** | **$88,992,958** | 45.8% | **$91,662,565** | 45.8% | **$94,412,568** | 45.8% | **$97,244,392** | 45.8% | **$100,162,305** | 45.8% | **$103,167,118** | 45.8% | **$106,261,789** | 45.8% | **$109,449,642** | 45.8% | **$112,733,132** | 45.8% | **$116,115,126** | 45.8% |
| **TOTAL DEPARTMENTAL INCOME** | **$105,485,066** | 54.2% | **$108,649,085** | 54.2% | **$111,908,927** | 54.2% | **$115,264,575** | 54.2% | **$118,724,214** | 54.2% | **$122,285,776** | 54.2% | **$125,953,345** | 54.2% | **$129,731,945** | 54.2% | **$133,623,903** | 54.2% | **$137,632,621** | 54.2% |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | |
| Administrative & General | $21,165,815 | 10.9% | $21,800,770 | 10.9% | $22,454,807 | 10.9% | $23,128,392 | 10.9% | $23,822,306 | 10.9% | $24,536,969 | 10.9% | $25,273,042 | 10.9% | $26,031,233 | 10.9% | $26,812,170 | 10.9% | $27,616,535 | 10.9% |
| Marketing | $5,302,459 | 2.7% | $5,461,525 | 2.7% | $5,625,376 | 2.7% | $5,794,113 | 2.7% | $5,967,962 | 2.7% | $6,146,998 | 2.7% | $6,331,393 | 2.7% | $6,521,335 | 2.7% | $6,716,975 | 2.7% | $6,918,484 | 2.7% |
| Property Operations & Maintenance | $9,052,682 | 4.7% | $9,324,254 | 4.7% | $9,603,988 | 4.7% | $9,892,082 | 4.7% | $10,188,871 | 4.7% | $10,494,535 | 4.7% | $10,809,355 | 4.7% | $11,133,636 | 4.7% | $11,467,645 | 4.7% | $11,811,674 | 4.7% |
| Utilities | $5,431,609 | 2.8% | $5,594,553 | 2.8% | $5,762,393 | 2.8% | $5,935,249 | 2.8% | $6,113,323 | 2.8% | $6,296,721 | 2.8% | $6,485,613 | 2.8% | $6,680,181 | 2.8% | $6,880,587 | 2.8% | $7,087,004 | 2.8% |
| **Total Undistributed Operating Expenses** | **$40,952,566** | 21.1% | **$42,181,102** | 21.1% | **$43,446,563** | 21.1% | **$44,749,837** | 21.1% | **$46,092,461** | 21.1% | **$47,475,223** | 21.1% | **$48,899,403** | 21.1% | **$50,366,385** | 21.1% | **$51,877,377** | 21.1% | **$53,433,698** | 21.1% |
| **MANAGEMENT FEES** | | | | | | | | | | | | | | | | | | | | |
| Base Management Fee | $5,834,341 | 3.0% | $6,009,350 | 3.0% | $6,189,645 | 3.0% | $6,375,269 | 3.0% | $6,566,596 | 3.0% | $6,763,587 | 3.0% | $6,966,454 | 3.0% | $7,175,448 | 3.0% | $7,390,711 | 3.0% | $7,612,432 | 3.0% |
| **HOUSE PROFIT (IBNOIE)** | **$58,698,160** | 30.2% | **$60,458,634** | 30.2% | **$62,272,719** | 30.2% | **$64,139,469** | 30.2% | **$66,065,157** | 30.2% | **$68,046,967** | 30.2% | **$70,087,488** | 30.2% | **$72,190,112** | 30.2% | **$74,355,816** | 30.2% | **$76,586,490** | 30.2% |
| **NON-OPERATING INCOME & EXPENSES** | | | | | | | | | | | | | | | | | | | | |
| Property Taxes | $2,129,733 | 1.1% | $2,193,623 | 1.1% | $2,259,433 | 1.1% | $2,327,208 | 1.1% | $2,397,033 | 1.1% | $2,468,943 | 1.1% | $2,543,006 | 1.1% | $2,619,297 | 1.1% | $2,697,875 | 1.1% | $2,778,812 | 1.1% |
| Insurance | $2,369,139 | 1.2% | $2,440,214 | 1.2% | $2,513,420 | 1.2% | $2,588,823 | 1.2% | $2,666,487 | 1.2% | $2,746,482 | 1.2% | $2,828,876 | 1.2% | $2,913,743 | 1.2% | $3,001,155 | 1.2% | $3,091,189 | 1.2% |
| Reserve for Replacement | $7,779,121 | 4.0% | $8,012,466 | 4.0% | $8,252,860 | 4.0% | $8,500,359 | 4.0% | $8,755,461 | 4.0% | $9,018,116 | 4.0% | $9,288,605 | 4.0% | $9,567,263 | 4.0% | $9,854,281 | 4.0% | $10,149,910 | 4.0% |
| **Total Non-Operating Charges** | **$12,277,994** | 6.3% | **$12,646,302** | 6.3% | **$13,025,713** | 6.3% | **$13,416,389** | 6.3% | **$13,818,981** | 6.3% | **$14,233,541** | 6.3% | **$14,660,488** | 6.3% | **$15,100,303** | 6.3% | **$15,553,312** | 6.3% | **$16,019,911** | 6.3% |
| **NET OPERATING INCOME (EBITDA-LR)** | **$46,420,166** | 23.9% | **$47,812,331** | 23.9% | **$49,247,006** | 23.9% | **$50,723,079** | 23.9% | **$52,246,176** | 23.9% | **$53,813,426** | 23.9% | **$55,427,000** | 23.9% | **$57,089,810** | 23.9% | **$58,802,504** | 23.9% | **$60,566,579** | 23.9% |
| | | | | | | | | | | | | | | | | | | | | |
| Food & Beverage to Rooms | 67.8% | | 67.8% | | 67.8% | | 67.8% | | 67.8% | | 67.8% | | 67.8% | | 67.8% | | 67.8% | | 67.8% | |
| Other Oper. Dept. Revenue to Rooms | 44.8% | | 44.8% | | 44.8% | | 44.8% | | 44.8% | | 44.8% | | 44.8% | | 44.8% | | 44.8% | | 44.8% | |
| Gaming to Rooms | 27.1% | | 27.1% | | 27.1% | | 27.1% | | 27.1% | | 27.1% | | 27.1% | | 27.1% | | 27.1% | | 27.1% | |
| Spa to Rooms | 9.6% | | 9.6% | | 9.6% | | 9.6% | | 9.6% | | 9.6% | | 9.6% | | 9.6% | | 9.6% | | 9.6% | |
| Retail to Rooms | 19.4% | | 19.4% | | 19.4% | | 19.4% | | 19.4% | | 19.4% | | 19.4% | | 19.4% | | 19.4% | | 19.4% | |
| Recreation to Rooms | 8.1% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | | 8.1% | |
| Golf to Rooms | 12.2% | | 12.2% | | 12.2% | | 12.2% | | 12.2% | | 12.2% | | 12.2% | | 12.2% | | 12.2% | | 12.2% | |



## DISCOUNTED CASH FLOW ANALYSIS

**Calculation of Prospective Market Value, Upon Stabilization**
**The Greenbrier**

| Projection Period | Projection Year | Net Operating Income (NOI) | | Discount Factor | Present Value of NOI | Cash on Cash Return | Composition of Value |
|---|---|---|---|---|---|---|---|
| | | | | **10.00%** | (in 2026/27 dollars) | | |
| 4 | 2026/27 *(Stabilized)* | $46,420,166 | x | 0.90909 | $42,200,151 | 7.78% | 7.07% |
| 5 | 2027/28 | $47,812,331 | x | 0.82645 | $39,514,324 | 8.01% | 6.62% |
| 6 | 2028/29 | $49,247,006 | x | 0.75131 | $37,000,005 | 8.25% | 6.20% |
| 7 | 2029/30 | $50,723,079 | x | 0.68301 | $34,644,546 | 8.50% | 5.80% |
| 8 | 2030/31 | $52,246,176 | x | 0.62092 | $32,440,765 | 8.75% | 5.44% |
| 9 | 2031/32 | $53,813,426 | x | 0.56447 | $30,376,276 | 9.01% | 5.09% |
| 10 | 2032/33 | $55,427,000 | x | 0.51316 | $28,442,815 | 9.28% | 4.77% |
| 11 | 2033/34 | $57,089,810 | x | 0.46651 | $26,632,818 | 9.56% | 4.46% |
| 12 | 2034/35 | $58,802,504 | x | 0.42410 | $24,938,002 | 9.85% | 4.18% |
| 13 | 2035/36 | $60,566,579 | x | 0.38554 | $23,351,038 | 10.15% | 3.91% |
| **Total/Net Present Value of NOI:** | | **$532,148,079** | | | **$319,540,739** | **8.91%** | **53.54%** |

### Reversion Analysis

| Projection Period | Projection Year | | | NOI (EBITDA) | | Concluded Terminal Rate | Reversion Value |
|---|---|---|---|---|---|---|---|
| 14 | 2036/37 | | | $62,383,577 | ÷ | 8.50% | $733,924,431 |
| **Less: Transactional Costs** | | | | | x | 2.00% | -$14,678,489 |
| **Net Reversion** | | | | | | | $719,245,943 |
| **Discount Factor** | | | | | | 0.38554 | |
| **Total Present Value of Reversion** | | | | | | | $277,300,447 |
| Composition of Value | | | | | | | 46.46% |
| **Indicated Value** | | | | | | | **$596,841,186** |

### Valuation Analysis and Conclusions

| | |
|---|---|
| **Indicated Prospective Market Value, Upon Stabilization** | $596,841,186 |
| **Rounded** | **$597,000,000** |
| Number of Rooms | 660 |
| Value Estimate Per Room | $904,545 |
| | **Stabilized** |
| **Analysis Period:** | **2026/27** |
| **Projection Period:** | **4** |
| **Analysis Period:** | **4** |
| Room Revenue Multiplier | 8.87 |
| Gross Revenue Multiplier | 3.07 |
| Net Operating Income | $46,420,166 |
| Implied Capitalization Rate | 7.78% |



## DIRECT CAPITALIZATION METHOD

Direct capitalization is a method used to convert an opinion of a single year's income expectancy into an indication of value. The single year's income is typically designed to reflect a hotel's stabilized level of operation and revenue potential. The conversion into a value indication is accomplished in one direct step by dividing the income by an appropriate capitalization rate. The direct capitalization rate is also known as the going-in rate and the overall rate (OAR).

### Development of the Capitalization Rate

The OAR can be determined using several sources and methods. In developing our opinion of OAR, the following techniques were used:

- Comparable Sales (Sales Comparison Approach)

- Investor Surveys

- Mortgage-Equity Technique

### Comparable Sales

The following table presents a summary of the overall rates gleaned from the comparable sales used in the Sales Comparison Approach, detailed in the Addenda.

| Transactional Summary - Comparable Improved Sales | | | | |
|---|---|---|---|---|
| Range Level | Sale Date | Sale Price | $/Unit | OAR |
| Low | 12/31/2018 | $207,000,000 | $541,885 | 5.50% |
| Average | 12/6/2021 | $357,583,333 | $807,952 | 6.55% |
| High | 2/2/2023 | $835,000,000 | $1,275,238 | 7.80% |

### Investor Surveys

The potential investor pool for the subject asset includes an institutional, national, or regional investor. While all these groups place emphasis on local capitalization rates, regional and national investors would also strongly consider national capitalization rate trends from investor surveys due to the potential to invest in other regions that are offering competitive rates of return.

Please refer to the following illustration of historical capitalization rate statistics as surveyed by PricewaterhouseCoopers, which is regarded by industry participants and investors as relevant to assets like the subject property.





| Capitalization Rate Surveys – Hotel Properties | | | | |
|---|---|---|---|---|
| **1Q-2023** | **Economy/Ltd Svc** | **Select-Service** | **Full-Service** | **Luxury/Upscale** |
| **Range** | **8.00% – 11.50%** | **7.25% – 10.00%** | **4.50% – 10.00%** | **4.00% – 10.00%** |
| **Average** | **9.65%** | **8.75%** | **8.05%** | **7.45%** |

Source: Real Estate Investor Survey, 1Q-2023, published by PwC

## Mortgage-Equity Technique

The calculation of the overall capitalization rate (Ro) using the mortgage-equity technique is summarized in the following table. A complete discussion of the derivation of the overall capitalization rate is presented in the *Glossary* section of this report.

| MORTGAGE AND EQUITY ANALYSIS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loan-to-Value Ratio x Mortgage Constant | = | | | 80.00% | x | 8.10% | = | 6.48% |
| Equity Ratio x Equity Yield Rate | = | | | 20.00% | x | 19.75% | = | 3.95% |
| Weighted Average | | | | | | | | 10.43% |
| **Less Credit for Equity Build-up** | | | | | | | | |
| LTV Ratio x % of Loan Paid off x Sinking Fund Factor | = | 80.00% | x | 22.49% | x | 3.90% | = | 0.70% |
| Basic Rate | | | | | | | | 9.73% |
| **Less Appreciation/Depreciation** | | | | | | | | |
| Appreciation/Depreciation x Sinking Fund Factor | = | | | 48.02% | x | 3.90% | = | 1.87% |
| **Indicated Overall Capitalization Rate (Base)** | | | | | | | | **7.86%** |

As previously discussed, we have determined that a base terminal capitalization rate of 8.50% is appropriate and supportable for the subject asset. In determining the overall, or "going in" rate, we have considered all the risk characteristics of the subject property and its local market. Based on our analysis, we believe that an appropriate going-in capitalization rate as recognized by a prudent investor would have a spread of approximately 75 basis points from the terminal capitalization rate. A spread is normally recognized and is intended to reflect the difference in uncertainty in market conditions between the two time periods, as well as the overall expected condition of the subject property and its competitive position in the market.



As will be further discussed, we have researched various hotel transactions in the region. Based on information which was revealed during our verification process of these hotel sales, trailing capitalization rates ranged from 5.50% to 7.8% with an average of 6.6%.

In addition, we routinely conduct participant interviews regarding capitalization rates and investment parameters for assets like the subject. Responses seem to be in-line with our conclusions, although we have not relied on these responses given the respondents' lack of knowledge of the subject's specific economics.

## CAPITALIZATION RATE SELECTION

We have considered all aspects of the subject property that would influence the overall rate. Our analysis suggests that a base "going-in" capitalization rate (Ro) of 7.75% represents reasonable investor criteria under market conditions that are expected to exist when estimating the Market Value Upon Stabilization. This selected rate is supported by both the PwC survey and the Mortgage-Equity analysis presented earlier in this section.

### Consideration of Cash Flow

In the Direct Capitalization Method, we developed an opinion of the Market Value Upon Stabilization by dividing the Year 4 (2026/27) net operating income by our selected overall capitalization rate. The following table illustrates the projected operating performance for the subject:



## Statement of Operations: Market Value Upon Stabilization

| LINE ITEM | | | | |
|---|---|---|---|---|
| Period: | **2026/27** (Stabilized) | | | |
| Analysis Year | 4 | | | |
| Analysis Year | 4 | | | |
| Days Open | 365 | | | |
| Number of Rooms | 660 | | | |
| Occupied Rooms | 130,086 | | | |
| Occupancy Rate | 54.0% | | | |
| Average Daily Room Rate (ADR) | $517.42 | | | |
| Revenue Per Avail. Room (RevPAR) | $279.41 | | | |
| | $ | % Total | $ PAR | $ POR |
| Rooms | $67,309,098 | 34.6% | $101,983 | $517.42 |
| Food & Beverage | $45,642,340 | 23.5% | $69,155 | $350.86 |
| Other Oper. Dept. Revenue | $30,146,546 | 15.5% | $45,677 | $231.74 |
| Gaming | $18,231,483 | 9.4% | $27,623 | $140.15 |
| Spa | $6,459,974 | 3.3% | $9,788 | $49.66 |
| Retail | $13,063,503 | 6.7% | $19,793 | $100.42 |
| Recreation | $5,431,512 | 2.8% | $8,230 | $41.75 |
| Golf | $8,193,568 | 4.2% | $12,414 | $62.99 |
| **Total Operating Revenue** | **$194,478,025** | **100.0%** | **$294,664** | **$1,495.00** |
| | | | | |
| Rooms | $17,090,549 | 25.4% | $25,895 | $131.38 |
| Food & Beverage | $34,231,362 | 75.0% | $51,866 | $263.14 |
| Other Oper. Dept. Expense | $5,281,665 | 17.5% | $8,003 | $40.60 |
| Gaming | $11,327,435 | 62.1% | $17,163 | $87.08 |
| Spa | $2,970,458 | 46.0% | $4,501 | $22.83 |
| Retail | $9,318,237 | 71.3% | $14,119 | $71.63 |
| Recreation | $3,169,564 | 58.4% | $4,802 | $24.37 |
| Golf | $5,603,688 | 68.4% | $8,490 | $43.08 |
| **Total Departmental Expenses** | **$88,992,958** | **45.8%** | **$134,838** | **$684.11** |
| **TOTAL DEPARTMENTAL INCOME** | **$105,485,066** | **54.2%** | **$159,826** | **$810.89** |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | |
| Administrative & General | $21,165,815 | 10.9% | $32,069 | $162.71 |
| Marketing | $5,302,459 | 2.7% | $8,034 | $40.76 |
| Property Operations & Maintenance | $9,052,682 | 4.7% | $13,716 | $69.59 |
| Utilities | $5,431,609 | 2.8% | $8,230 | $41.75 |
| **Total Undistributed Operating Expenses** | **$40,952,566** | **21.1%** | **$62,049** | **$314.81** |
| **MANAGEMENT FEES** | | | | |
| **Base Management Fee** | $5,834,341 | 3.0% | $8,840 | $44.85 |
| **HOUSE PROFIT (IBNOIE)** | **$58,698,160** | **30.2%** | **$88,937** | **$451.23** |
| **NON-OPERATING INCOME & EXPENSES** | | | | |
| Property Taxes | $2,129,733 | 1.1% | $3,227 | $16.37 |
| Insurance | $2,369,139 | 1.2% | $3,590 | $18.21 |
| Reserve for Replacement | $7,779,121 | 4.0% | $11,787 | $59.80 |
| **Total Non-Operating Charges** | **$12,277,994** | **6.3%** | **$18,603** | **$94.38** |
| **NET OPERATING INCOME (EBITDA-LR)** | **$46,420,166** | **23.9%** | **$70,334** | **$356.84** |
| **OPERATING RATIOS** | | | | |
| Food & Beverage to Rooms | 67.8% | | | |
| Other Oper. Dept. Revenue to Rooms | 44.8% | | | |
| Gaming to Rooms | 27.1% | | | |
| Spa to Rooms | 9.6% | | | |
| Retail to Rooms | 19.4% | | | |
| Recreation to Rooms | 8.1% | | | |
| Golf to Rooms | 12.2% | | | |



To recap, we have considered all aspects of the subject property that would influence the overall rate. Our analysis suggests that a base capitalization rate of 7.75% represents reasonable investor criteria under market conditions anticipated to exist at the time of capitalization.

Our conclusion of Market Value Upon Stabilization using the Direct Capitalization Method is as follows.

| DIRECT CAPITALIZATION METHOD | Year 4 (2026/27) | |
|---|---|---|
| **Calculation of Market Value Upon Stabilization** | | |
| **Net Operating Income** | **$46,420,166** | |
| **Sensitivity Analysis (0.25% OAR Spread)** | **Value** | **Per Room** |
| Based on Low Range of 7.25% | $640,278,158 | $970,118 |
| Based on Reduced Rate of 7.50% | $618,935,552 | $937,781 |
| Based on Most Probable Range of 7.75% | $598,969,889 | $907,530 |
| Based on Elevated Rate of 8.00% | $580,252,080 | $879,170 |
| Based on High Range of 8.25% | $562,668,684 | $852,528 |
| **Indicated Market Value Upon Stabilization** | **$598,969,889** | **$907,530** |
| **Rounded Market Value Upon Stabilization** | **$599,000,000** | **$907,576** |

In order to convert the prospective market value of the subject property upon stabilization to a value as of the commencement of the holding period, we have applied a "FV-PV spread deduction" to the stabilized value. This deduction is essentially the difference in value between the stabilized value and the going-in value that was determined as part of our discounted cash flow analysis. This analysis is presented later in this report. The following table summarizes our calculation to convert the future stabilized value to the market value as is.

| PRESENT VALUE CALCULATION: FV-PV SPREAD | | |
|---|---|---|
| **Prospective Stabilized Market Value** | **Value** | **Per Room** |
| Stabilization Year | 4 | |
| Stabilized Market Value: Direct Capitalization | $599,000,000 | $907,576 |
| Less: FV-PV Spread | -$74,000,000 | |
| Indicated Market Value As Is | $525,000,000 | $795,455 |
| **As Is Market Value (Rounded)** | **$525,000,000** | **$795,455** |

## RECONCILIATION OF THE INCOME APPROACH

We have placed primary emphasis on the Discounted Cash Flow because this method mirrors the methodology used by investors of this type of property. The following summarizes the final value conclusions for all values and approaches considered in this analysis:

| RECONCILIATION: INCOME APPROACH | | |
|---|---|---|
| **Income Approach** | **As Is** | **Upon Stabilization** |
| Discounted Cash Flow | $523,000,000 | $597,000,000 |
| Direct Capitalization Approach | $525,000,000 | $599,000,000 |
| **Reconciled Value via Income Approach** | **$523,000,000** | **$597,000,000** |



# Reconciliation

The Reconciliation of Value Conclusions is the final step in the appraisal process and involves the weighing of the individual valuation techniques in relationship to their substantiation by market data, and the reliability and applicability of each valuation technique to the subject property. Understanding the profiles of potential buyers and their typical reliance on each approach to value strongly influences the weighting process.

As addressed earlier in this report, the cost approach has limited reliability in the valuation of existing hotels. We find there is considerable difficulty in accurately quantifying physical deterioration, and it is our experience that experienced purchasers of complex hotel properties are more concerned with the economics of the investment. As such, if employed, the cost approach typically provides only a test a feasibility.

The sales comparison approach employed a price per room analysis. The subject is expected to sell at a price point where market participants typically put minimal emphasis on this approach. Recognizing shifting market conditions, investors would typically give limited weight to the sales comparison approach in determining value. Therefore, minimal weight is given to the sales comparison approach in this appraisal; rather, this approach was employed to estimate a reasonable range in value for the subject property and as a test of reasonableness for our conclusion via the income capitalization approach.

The income approach to value is generally considered to be the best and most accurate measure of the value for income-producing properties. In this analysis, the Discounted Cash Flow was developed and relied upon most heavily in arriving at our final determination of value. The value estimate by this approach best reflects the analysis that knowledgeable buyers and sellers carry out in their decision-making processes regarding this type of property. Sufficient market data was available to reliably estimate gross revenue, vacancy, expenses, and capitalization and discount rates for the subject property. While other approaches were contemplated, the Discounted Cash Flow is generally given primary emphasis within the income capitalization approach.

Our opinion of value reflects current conditions and the likely actions of market participants as of the date of value. It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance. Changing market or property conditions can and likely will have an effect on the subject 's value.

**Reconciliation of Value Conclusions**

We have placed primary emphasis on the income capitalization approach and, more specifically, the Discounted Cash Flow method as this mirrors the methodology of purchasers of this type of property. After considering all the factors relevant to the valuation of the subject property, our overview value conclusions and final reconciled values are presented in the following table:



| OVERVIEW OF VALUE CONCLUSIONS | | |
|---|---|---|
| **Methodology for**<br>**Market Value Conclusions** | **As Is**<br>**April 16, 2023** | **Upon Stabilization**<br>**April 16, 2026** |
| **Land Value** | | |
| Sales Comparison Approach - Excess Land | $11,700,000 | - |
| **Reconciled Land Value - Excess Land** | $11,700,000 | - |
| | | |
| **Sales Comparison Approach** | | |
| Adjusted Low End of Range | $507,000,000 | - |
| Adjusted High End of Range | $557,000,000 | - |
| | | |
| **Income Approach** | | |
| Discounted Cash Flow | $523,000,000 | $597,000,000 |
| Direct Capitalization Approach | $525,000,000 | $599,000,000 |
| **Reconciled Value via Income Approach** | **$523,000,000** | **$597,000,000** |
| | | |
| **Reconciled Value Conclusion** | **$523,000,000** | **$597,000,000** |
| **Per Room** | **$792,424** | **$904,545** |

| FIN ALLOCATION OF PROPERTY COMPONENTS | | |
|---|---|---|
| **Conclusions** | **As Is**<br>**April 16, 2023** | **Upon Stabilization**<br>**April 16, 2026** |
| **Market Value** | **$523,000,000** | **$597,000,000** |
| Per Room | $792,424 | $904,545 |
| **Allocation of Property Components** | **As Is** | **Upon Stabilization** |
| Real Property | $513,571,000 | $594,424,000 |
| Furniture, Fixtures and Equipment | $9,429,000 | $2,576,000 |
| Business | $0 | $0 |
| **Total** | **$523,000,000** | **$597,000,000** |

## Contributory Value of the Furniture, Fixtures, and Equipment

Based on the subject's actual age and its current replacement schedule, at the commencement of the projection period, the subject's FF&E is estimated to have an effective age of 5.0 years with an economic life of 7.0 years.

The following table summarizes our value and depreciation estimates for the FF&E components that are employed in this appraisal. Additional details regarding our evaluation of the FF&E components are presented in the *Glossary* section of this report.



| FF&E: VALUE BASIS AND DEPRECIATION | | |
|---|---|---|
| Summary | As Is | Upon Stabilization |
| Replacement Cost New | $33,000,000 | $36,061,000 |
| Per Room | $50,000 | $54,638 |
| Elapsed Time (years) | 0.0 | 3.0 |
| Effective Age (years) | 5.0 | 6.5 |
| Economic Life (years) | 7.0 | 7.0 |
| Percent Depreciated | 71.4% | 92.9% |
| Estimated Value | $9,429,000 | $2,576,000 |

Please note that future FF&E contributory values consider immediate capital plans as well as the level of reserves being deducted from the cash flow. As such, the effective ages of the FF&E tend to fluctuate depending on the timing of the analysis. Our estimate of replacement cost new of the subject's FF&E in future years is based on the current estimate, and inflated by 3.0% annually to the prospective date of value. The effective age estimate is based on a continuation of straight-line depreciation with an adjustment to the effective age to account for routine repairs and maintenance.

## Most Probable Buyer

Considering the size and characteristics of the subject property, as well as its service scale, franchise affiliation, location, and physical aspects, the most likely buyer type would be an institutional, national, or regional investor.

## Exposure Time

Exposure time is the length of time the subject property would have been exposed for sale in the market had it sold on the effective valuation date at the concluded market value. Exposure time is always presumed to precede the effective date of the appraisal.

Recent sales transaction data for similar properties, supply and demand characteristics for the local market, and the opinions of local market participants were reviewed and analyzed.  Based on this data and analysis, it is our opinion that the probable exposure time for the subject at the concluded market value for all valuation scenarios is 12 months or less.

## Marketing Time

Marketing time is an estimate of the amount of time it might take to sell a property at the concluded market value immediately following the effective date of value. Accordingly, we estimate the subject's marketing period for all valuation scenarios is 12 months or less.



# Going Concern Analysis

## CONTRIBUTORY VALUE OF BUSINESS AND OTHER INTANGIBLE COMPONENTS

Going Concern is a term used in accounting to describe a business or organization that is expected to continue its operations for the foreseeable future, without the intention or need of liquidation or significant changes in its operations. In other words, the going concern concept assumes that a business will continue its activities and generate profit, meet its obligations, and pay off its debts in the normal course of business operations.

The going concern concept is important in financial reporting because it affects the valuation of a company's assets and liabilities. If a business is considered a going concern, its assets are valued at their expected future value, and its liabilities are valued at their expected future cost. On the other hand, if a business is not a going concern, its assets may be valued at their liquidation value, and its liabilities may be valued at their immediate payment amount. This can have a significant impact on a company's financial statements and its ability to secure financing from investors or lenders.

### Definition of Going-Concern Premise

*One of the premises under which the total assets of a business can be valued; the assumption that a company is expected to continue operating well into the future (usually indefinitely). Under the going-concern premise, the value of a business as a going concern is equal to the sum of the value of the tangible assets and the value of the intangible assets, which may include the value of excess profit, where asset values are derived consistently with the going-concern premise.*

*Source:* Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 7th ed. (Chicago: Appraisal Institute, 2022).

### Applicability to Complex Commercial Real Estate

*Certain types of real estate improvements are designed and constructed solely for use in a business operation. Often, this type of real property is sold together with the business. In real property valuation, the business entity is referred to as a 'going concern', which can include real property, tangible personal property, and intangible assets (such as franchise agreements, other business contracts, and business goodwill).*

*Source: The Appraisal of Real Estate, 15th Edition (2020).*

We note the following:

- The tangible real and personal property components of the subject property have been valued in this appraisal using the aforementioned techniques. These valuation methods account for—and extract—intangible value by the deduction of a market-oriented management fee and all applicable franchise and/or licensing costs.

- The subject property is located in a market with competitive pressure from other hotels. The feasibility in adding supply of hotel rooms to the market is somewhat limited; nevertheless, the barrier to entry is not significant. The subject is not an asset that currently has or is expected to have at any point in the holding period, a sustainable competitive advantage that would generate



excess rent or revenue to any of its departments. Furthermore, the subject property does not enjoy a sustained competitive advantage that would insulate it from an equilibrium environment.

– The market value of the subject property is deemed to be well below its replacement cost, including consideration for entrepreneurial profit.

– The application of the discount rate used in this appraisal reflects a relatively risky commercial real estate investment. The resulting market value when applying this discount rate (and other investment parameters) is not considerably in excess of comparable sales of similar asset types in the area.

– The subject's projected stabilized net operating income ratio is well within the range of comparable properties and is generally reflective of industry performance.

By accounting for these factors, there is no business value included in our conclusion of market value. Furthermore, since it has been determined that there is no value to any component other than those to be recognized as part of "market value" in this appraisal, the going concern value in this document is concluded to be the same as market value.

## Allocation of Property Components

After considering the contributory value of the subject's FF&E, as well as any intangible components, we have concluded to the following allocation of property components under the various scenarios:

| Allocation of Property Components | As Is | Upon Stabilization |
|---|---|---|
| Real Property | $513,571,000 | $594,424,000 |
| Furniture, Fixtures and Equipment | $9,429,000 | $2,576,000 |
| Business | $0 | $0 |
| **Total** | **$523,000,000** | **$597,000,000** |



# Assumptions & Limiting Conditions

The Appraisal contained in this Report (herein "Report") is subject to the following assumptions and limiting conditions:

1.  Unless otherwise stated in this Report, title to the property which is the subject of this Report (herein, "Property") is assumed to be good and marketable and free and clear of all liens and encumbrances and that there are no recorded or unrecorded matters or exceptions to title that would adversely affect marketability or value.  No responsibility is assumed for the legal description, zoning, condition of title or any matters which are legal in nature or otherwise require expertise other than that of a professional real estate appraiser.  This Report shall not constitute a survey of the Property.

2.  Unless otherwise stated in this Report, it is assumed: that the improvements on the Property are structurally sound, seismically safe and code conforming; that all building systems (mechanical/electrical, HVAC, elevator, plumbing, etc.)  are in good working order with no major deferred maintenance or repair required; that the roof and exterior are in good condition and free from intrusion by the elements; that the Property and improvements conform to all applicable local, state, and federal laws, codes, ordinances and regulations including environmental laws and regulations.  No responsibility is assumed for soil or subsoil conditions or engineering or structural matters. The Property is appraised assuming that all required licenses, certificates of occupancy, consents, or other legislative or administrative authority from any local, state, or national government or private entity or organization have been or can be obtained or renewed for any use on which the value estimates contained in this Report is based, unless otherwise stated.  The physical condition of the Property reflected in this Report is solely based on a visual inspection as typically conducted by a professional appraiser not someone with engineering expertise. Responsible ownership and competent property management are assumed.

3.  Unless otherwise stated in this Report, this Report did not take into consideration the existence of asbestos, PCB transformers or other toxic, hazardous, or contaminated substances or underground storage tanks, or the cost of encapsulation, removal or remediation thereof. Real estate appraisers are not qualified to detect such substances.  The presence of substances such as asbestos, urea formaldehyde foam insulation, contaminated groundwater or other potentially hazardous materials and substances may adversely affect the value of the Property.  Unless otherwise stated in this Report, the opinion of value is predicated on the assumption that there is no such material or substances at, on or in the Property.

4.  All statements of fact contained in this Report as a basis of the analyses, opinions, and conclusions herein are true and correct to the best of the appraiser's actual knowledge and belief.  The appraiser is entitled to and relies upon the accuracy of information and material furnished by the owner of the Property or owner's representatives and on information and data provided by sources upon which members of the appraisal profession typically rely and that are deemed to be reliable by such members. Such information and data obtained from third-party sources are assumed to be reliable and have not been independently verified. No warranty is made as to the accuracy of any of such information and data. Any material error in any of the said information or data could have a substantial impact on the conclusions of this Report.  The appraiser reserves the right to amend conclusions Reported if made aware of any such error.

5.  The opinion of value stated in this Report is only as of the date of value stated in this Report. An appraisal is inherently subjective, and the conclusions stated apply only as of said date of value, and no representation is made as to the effect of subsequent events.  This Report speaks only as of the date hereof.

6.  Any projected cash flows included in the analysis are forecasts of estimated future operating characteristics and are predicated on the information and assumptions contained within this Report.  Any projections of income, expenses and economic conditions utilized in this Report are not predictions of the future.  Rather, they are estimates of market expectations of future income and expenses.  The achievement of any financial projections will be affected by fluctuating economic conditions and is dependent upon other future occurrences that cannot be assured.  Actual results may vary from the projections considered herein.  There is no warranty or assurances that these forecasts will occur.  Projections may be affected by circumstances beyond anyone's knowledge or control. Any income and expense estimates contained in this Report are used only for the purpose of estimating value and do not constitute predictions of future operating results.

7.  The analyses contained in this Report may necessarily incorporate numerous estimates and assumptions regarding Property performance, general and local business and economic conditions, the absence of material changes in the competitive environment and other matters. Some estimates or assumptions, however, inevitably will not materialize, and unanticipated events and circumstances may occur; therefore, actual results achieved during the period covered by the analysis will vary from estimates, and the variations may be material.

8.  All prospective value opinions presented in this Report are estimates and forecasts which are prospective in nature and are subject to considerable risk and uncertainty. In addition to the contingencies noted in the preceding paragraphs, several events may occur that could



substantially alter the outcome of the estimates such as, but not limited to changes in the economy, interest rates, capitalization rates, behavior of consumers, investors and lenders, fire and other physical destruction, changes in title or conveyances of easements and deed restrictions, etc. In making prospective estimates and forecasts, it is assumed that conditions reasonably foreseeable at the present time are consistent or similar with the future.

9. The allocations of value for land and improvements must not be used in conjunction with any other appraisal and are invalid if so used. This Report shall be considered only in its entirety. No part of this Report shall be utilized separately or out of context.

10. Neither all nor any part of the contents of this Report (especially any conclusions as to value, the identity of the appraiser, or any reference to the Appraisal Institute) shall be disseminated through advertising media, public relations media, news media or any other means of communication (including without limitation prospectuses, private offering memoranda and other offering material provided to prospective investors) without the prior written consent of the Firm. Possession of this Report, or a copy hereof, does not carry with it the right of publication.

11. Client and any other Intended User identified herein should consider this Report and the opinion of value contained herein as only one factor together with its own independent considerations and underwriting guidelines in making any decision or investment or taking any action regarding the Property. Client agrees that Firm shall not be responsible in any way for any decision of Client or any Intended User related to the Property or for the advice or services provided by any other advisors or contractors. The use of this Report and the appraisal contained herein by anyone other than an Intended User identified herein, or for a use other than the Intended Use identified herein, is strictly prohibited. No party other than an Intended User identified herein may rely on this Report and the appraisal contained herein.

12. Unless otherwise specifically stated in the agreement to prepare this Report, the appraiser shall not be required to participate in, prepare for, or attend any judicial, arbitration, or administrative proceedings.

13. The Americans with Disabilities Act (ADA) became effective January 26, 1992. No survey or analysis of the Property has been made in connection with this Report to determine whether the physical aspects of the improvements meet the ADA accessibility guidelines. No expertise in ADA issues is claimed, and the Report renders no opinion regarding the Property's compliance with ADA regulations. Inasmuch as compliance matches each owner's financial ability with the cost to cure the non-conforming physical characteristics of a property, a specific study of both the owner's financial ability and the cost to cure any deficiencies would be needed for the Department of Justice to determine compliance.

14. Acceptance and/or use of this Report constitutes full acceptance of these Assumptions and Limiting Conditions and any others contained in this Report, including any Extraordinary Assumptions and Hypothetical Conditions, and is subject to the terms and conditions contained in the agreement to prepare this Report and full acceptance of any limitation of liability or claims contained therein.

15. During the course of fieldwork, the professionals within the Hospitality, Gaming, and Leisure Group at Newmark have understood actual segmentation data obtained by operators at the most competitive properties is problematic as the data may not be accurate for a variety of reasons. Efforts were made to ascertain the demand mix at each of the competitive hotels; however, additional industry data is utilized to enhance research collected in the competitive set. There is a correlation between the various service scales of hotels and the demand mix indicated by market participants as well as industry data. With this information, the base segmentation for each service class is estimated and additional qualitative adjustments are made in accordance with the hotel's size, suite inventory, total inventory of meeting space, etc.



# Glossary

In this section, we provide additional analysis and discussion of the terms, definitions and methodologies employed in this appraisal. The sections are configured in the same sequence as this appraisal report.

## LODGING PERFORMANCE INDEX (LPI)

### How is it Calculated?

The Lodging Performance Index, or LPI, is the measure of a hotel market's effective overall performance using multiple key performance metrics as inputs. The higher the index, the more resilient the market is and the higher the probability will be for the market to recover from a downturn.

The index takes into account all key performance measurements including but not limited to occupancy, guest-paid ADR, contribution to operating profit and expenses (COPE %), average length of stay, average booking costs, loyalty contribution, and both long-term and short-term fluctuations in these and other important metrics. The index also takes into account the retrospective performance of the market in pre-COVID and intra-COVID environments.

## SUPPLY AND DEMAND ANALYSIS

### Meeting Space Index

The metric is a ratio of the estimated number of annual group room nights sold relative to the square footage of meeting and event space (per 1,000 square feet). A higher figure represents a higher portion of group business in relation to the total meeting and event space at each property.

A property that offers a significant amount of meeting space may show a lower factor. This is due to larger events requiring more space per attendee. The space required includes pre-function areas in addition to the meeting and event space, if available. The calculation is made as follows:

Base year annual group nights accommodated ÷ total meeting space ÷ 365 x 1000

Using an example of 10,000 guests from group-demand and 20,000 square feet of meeting and event space, the MESI equates to 1.4. This metric is beneficial when viewing the overall meeting and event space utilization in addition to the ability of the property to accommodate additional group business, or to create compression within food and beverage as well as meeting and event space revenue line items.

The range of MSI factors shows that the Nemacolin Woodlands Resort, which features 35,000 square feet of meeting space, displayed the highest MSI (2.9) during the base year relative to the other competitive properties. This property features the highest concentration of group-oriented guests in relation to the quantity of meeting and event space offered. This property is generally effective in utilizing its meeting space and may have the opportunity to displace group-related demand with commercial demand sources. The commercial demand segment is typically less price sensitive than group-related demand, and with additional commercial-oriented demand sources, this hotel could potentially increase its room rates. While an increase in room rates may cause a slight occupancy decline, room revenue may still grow with a more advantageous RevPAR mix that may also assist in reducing variable operating expenses.

The hotel in the competitive set that displayed the lowest MSI during the base year (excluding hotels that do not contain meeting and event space) is The Greenbrier, which features 121,400 square feet of meeting and event space and registering an MSI of 1.1. This hotel has the greatest upside relative to group-related demand, thereby indicating that occupancy may be improved with a more targeted marketing focus towards this segment. It is noted that management of this property would need make certain that higher-rated guests that already frequent the hotel would not be displaced as a result of the shift in marketing focus. Any such displacement may have an adverse influence on potential rates, and that additional variable operating expenses connected with increased occupancy may offset prospective revenue increases.

The MSI for the competitive set as a whole was 1.5 during the base year. This figure represents by the total quantity of group-related guests relative to the combined square footage of the meeting and event space within the competitive set. In a market with substantial existing group demand where and there is a shortage of meeting and event space, the collective MSI will be even higher than most of the individual properties. The subject hotel's MSI is lower than this, and forms the low end of the range. As a result, we recognize that the subject has substantial upside with respect to new group demand, but that in achieving higher levels of occupancy by way of targeting these groups, there would be some deceleration in ADR growth because the group demand would eventually displace some of the higher-rated guests during some periods of the year. Because of this transition,



the subject's MSI would increase. The potential upside is considered in the projections and selection of investment parameters for the subject property.

## Competitiveness

To provide an indication of the overall competitiveness of each property relative to the subject hotel, the rate structure, physical attributes (such as meeting space and guest amenities), service scale, location, property condition, and operating characteristics were reviewed. Moreover, operating data of similarly-branded properties and/or similar assets were considered and reviewed. These data, as well as findings from fieldwork, were used to estimate an anticipated percentage of each demand segment that contributes to the market mix of each competitor. This determination is critical to the estimation of the competitiveness of each competitive hotel relative to the subject hotel. The competitive quotient illustrates the overall competitiveness and market mix of each competitor and the subject hotel.

The correlation in the market mix of the demand segments between each competitive hotel and the subject hotel is applied to estimate the likely competitive overlap. Any competitive hotel that possesses a very similar market mix to the subject hotel will innately show a substantially higher degree of competitiveness compared to a property that targets vastly different demand segments. The greater the degree of competitive overlap, the higher the potential competitive level.

Following the application of the quantitative measurements, the rate differential between each of the competitors and the subject hotel, as well as the general price sensitivity of the local lodging market, was also considered. This assessment is used to make additional qualitative adjustments to the competitiveness of each property. In markets where the price sensitivity is considered to be high, the competitiveness between properties decreases more rapidly as the rate differential between the two hotels increases. Alternatively, in markets where there is low price sensitivity, the competitiveness will be less impacted by the rate differential. Overall, the subject hotel's competitive market is viewed to have moderate price sensitivity, thereby commanding a fairly moderate adjustment to the potential competitiveness.

The estimated competitive overlap of each property within each segment compared to the subject's demand levels during the base year, as well as an aggregated overlap potential amount, is estimated as part of the competitive quotient analysis. It also displays the rate differential between the subject property and each of the competitors, followed by the overall competitiveness estimated for each property. In the case of the subject's competitive set, there is a total guestroom count of 2,938 guestrooms. Once the percentage of competitiveness is applied to each competitive hotel, a base number of 2,938 guestrooms is derived rendering this competitive set as 100.0% competitive overall with the subject hotel.

## MARKET SEGMENTS

### Commercial Demand

Travelers attracted to the local companies in an area comprise commercial demand. Most commercial demand patrons occupy hotel rooms from Sunday through Thursday nights, with fewer commercial travelers on Friday and Saturday nights. Duration of guest stays is typically one to three days and most often single occupancy per guestroom. These travelers are typically less rate sensitive than other travelers and provide a consistent source of demand at relatively strong room rates. This demand includes travelers visiting local companies or those passing through town. This type of traveler is usually influenced by quality of the product, brand loyalty, and location.

Rates that are pre-negotiated with local companies for their employees or those doing business with the firm create volume demand, which can result in discounted rates in return for higher occupancy. This type of business is referred to as Local Negotiated Rates, or LNRs.

In some cases, contract or "airline" demand is generated by a scheduled contract wherein an airline secures a fixed quantity of rooms for an extended period to guarantee room availability. The guarantee of room nights affords the airlines the ability to negotiate significant discounts on the room rates. The advantage for the hotel operator is the base level of occupancy the contract provides over a long period that include off-peak day and/or months; however, the boost to occupancy is countered by the discounted rates. Experienced hotel operators utilize this type of demand to fill in occupancy during off-peak periods and quickly displace this lower-rated demand during peak periods when higher-rated clientele provides a superior RevPAR mix.

### Group Demand

For this report, group travelers are defined as any collection of guests that occupy five or more room nights. Most often, this demand is part the conference and trade show industry and includes demand from corporate groups, associations, SMERFE organizations, governments, non-profit entities, and professional networks. The two key elements of this demand are business-to-business (B2B) events and business-to-consumer (B2C) events, both of which are moderately rate sensitive.



Corporate marketing budgets directly impact B2B events as companies with larger budgets invest more into promotional events. Rising corporate profits in recent years have resulted in higher demand for trade show and event planning services for these events. Revenue from B2C events is driven by consumer attendance at events such as technology or car shows; these events can be correlated to employment figures, wage growth, and disposable income, which in recent years has bolstered attendance at many of these events.

This industry is facing constant challenges from technology-based applications and websites that allow for virtual meetings and networking, such as LinkedIn, Facebook, and others. However, trade show and conference planners have embraced new technologies, which have helped reduce wage costs and improve industry margins over the past five years. Consequently, average profit in this industry margin is currently near 8.0%, up significantly from 1.7% in 2010, according to IBISWorld.

We note that industry revenue is expected to increase at a comparatively healthy rate and remain at or above the $16 billion mark for each of the next two or three years, at a minimum. Demand will likely improve as companies continue to expand their marketing budgets and disposable income levels increase. Industry profit is projected to rise as new technologies, such as automated registration, enable operators to spend less on labor. However, technology may also pose a threat to the industry; the rising popularity of video conferencing and online events will serve as a substitute for live conferences for some patrons. Successful hotel meeting operators must leverage new technology as an asset, not as a replacement, for event attendance.

Some of the notable external drivers to the health of this industry correlate to the success of the group demand segment are as follows:

- *Corporate profit* – Declines in corporate profits cause event attendance to decrease as discretionary and unnecessary items are eliminated from budgets. Alternately, growth in corporate profits often provides an increase in event demand marketing efforts to sustain the increases in profits.
- *Disposable income* – Declines in disposable per capita income can impede event attendance as income is diverted to fixed expenses.
- *Domestic trips by U.S. residents* - The industry is sensitive to changes in domestic travel patterns from factors such as fuel prices and availability of airlift. In addition, geopolitical tensions and fears of contagious diseases can contribute to altered travel patterns.
- *Inbound trips by non- U.S. residents* – International travelers are attracted to domestic events for both business and pleasure. While international attendees comprise a small fraction of demand, an increase in inbound trips by non-U.S. residents aids event demand.

## Leisure Demand

Leisure demand, also known as FIT (Free Independent Traveler) demand, consists of individual tourists and families visiting leisure attractions in an area or passing through to other locations. Friday and Saturday nights accommodate most leisure demand, with holiday periods and summer months also prominent periods. These peak periods are often inversely associated other with commercial and group demand segments. Weddings and other social activities often occur seasonally in the spring and summer months.

This demand segment is very dependent on trends in domestic leisure, international tourism, and vacation travel:

- Domestic leisure travel – Numerous factors impact travel, including changes in disposable income (influenced by changes in general employment growth), as well as adjustments to interest and tax rates. The number of trips a household takes, as well as daily travel expenditures, are impacted by changes in disposable income, which consequently impacts the tourism industry. The price of fuel may also impact household disposable income, as well as overall travel demand patterns and trends. In addition, the availability of leisure time and motivations for employees to use their holiday leave also influence domestic travel. Travel spending also competes with other leisure and recreational industries for a portion of disposable income.
- Another influence on travel patterns is the comparative cost of domestic travel relative to international trips. Exchange rate movements, discounted airfares and vacation packages, and the availability of airline seats influences travel decisions as do tourism promotions by federal and state governments and/or private operators. It is noted that state tourism agencies typically work to influence domestic only within the specific state, rather than the entire industry.
- International tourism - International tourism is highly competitive globally and is affected by factors similar to domestic travel, as well as global economic conditions, particularly changes in economic growth. Moreover, countries that are major feeder markets to destinations in the U.S. are affected by exchange rates directly impacting the cost of travel.
- Heightened geopolitical tensions including wars, threats of war, and terrorism impact international travel plans. Governments and other organizations can improve the sentiment of a particular destination. Factors such as airlift are also of critical importance, as well as accommodations to and at their selected destination.



♦ Vacation travel –The majority of leisure travel is discretionary and, therefore, exposed to broad economic trends such as the onset of a recession or high fuel prices. According to the U.S. Travel Association, approximately half the revenue for the U.S. lodging industry is derived from domestic travelers. As such, leisure travel declines significantly during a recession when lower cost alternatives are often visited rather than higher cost destinations.

## Extended-Stay Demand

Properties that cater to guests requiring rooms for five nights or longer constitute extended-stay hotels; these properties offer features that are typically not unavailable at standard hotels with the intent to make longer stays more appealing with home-like amenities. There are approximately 27 franchises in North America with more than 2,000 properties that are categorized as extended-stay. These hotels differ with respect to the guestroom product offering, public spaces, and other amenities. Some of the budget-oriented properties appeal to patrons that utilize these hotels as semi-permanent housing.

Patrons in this segment generally prefer hotels with facilities designed for long-term stays. Many transient-style hotels also offer a limited selection of large guestrooms or suites with kitchenettes and capture some extended-stay demand. Many of these travelers require guest laundry facilities, as well as units with kitchens that feature a sink, a refrigerator (usually full size), a microwave oven, and a stovetop. Some hotel kitchens (and most upscale ones) also feature dishwashers and conventional ovens.

Travelers targeted by extended-stay hotels are on lengthy work-related assignments, relocating families in between permanent homes, and others in need of temporary housing. Booking rooms in an extended-stay hotel can differ from booking a room at other hotels as patrons may be more concerned with room location, noise factors, floor plans, and floor location, which requires a more personal approach from the staff. Another reason a reservation agent is required to assist a guest with long-term reservations is that potential guests may not know the checkout date. Such stays include guests who wait for availability of their permanent home to be built, renovated, or for a transaction to close. As such, offering the full inventory of rooms on common booking engines can be challenging for these hotels. Some focused booking companies are used to allow the extended-stay hotels to accept or decline requests (rather than accepting any confirmed booking) to allow communication with the guest regarding the specific needs prior to confirmation of the reservation. For this reason, hotels that are not designed specifically for extended-stay demand can capture a small amount of this demand.

Due to the typically longer duration of guest stays and less guest turnover, extended-stay hotels generally have higher operating margins, lower occupancy break-even thresholds, and higher returns on capital than traditional hotels. Furthermore, this service scale is a fast growing and under-served segment of the national lodging industry, with investor demand for extended-stay lodging significantly exceeding the current and anticipated inventory of dedicated extended-stay rooms.

## LATENT DEMAND

Demand captured by the subject and the competitive set considers only those room nights sold. Latent demand considers the potential guests that could not be accommodated by the existing competitive supply for a variety of reasons. Latent demand can be divided into induced demand and displaced demand.

## Induced Demand

Room nights that are created by the development of a new demand generator are deemed to be induced demand as the existence of this new demand generator encourages additional business and property development, which in turn strengthens demand for lodging into the area on a long-term basis, permanently, or temporarily.

Examples of events that may induce new lodging demand into a local hotel market are:

♦ Development or expansion of an event or convention center
♦ Development and opening of a new hotel, especially of a type or service sector not currently satisfied
♦ Expansion or development of a theme park or sports entertainment facility, etc.
♦ Development or expansion of an airport facility
♦ Development or expansion of a major retail center
♦ Completion of a public transportation facility
♦ Implementation of a destination marketing organization or an economic development group



One method to quantify these additional room nights of induced demand is using a build-up approach. Demand generators are evaluated to estimate the potential number of room nights that may be introduced into the competitive set. The induced demand is phased-in to mimic the gradual increase of the potential room nights. The build-up method typically coincides with the opening of new hotel facilities that were developed due to the new economic driver. When induced demand is recognized to be the direct outcome of new hotel supply, the phase-in of the demand should closely match the timing of the opening of the hotel.

## Displaced Demand

Potential guests that were unable obtain the desired accommodations in the competitive set or were not successful for a variety of reasons are considered displaced demand. This displaced demand either settles for less desirable (non-competitive) lodging options, stays in a different market area, or defers the trip completely. Displaced demand is unable to be accurately tracked and is excluded from the accommodated room nights in historical periods.

Displaced demand is opportunistic, as the local market could potentially take advantage of this demand when new hotels are constructed or as cycles shift. In many markets, there are peak periods or events that push hotel occupancies close to 100%. During these periods, it is not possible to accommodate all the demand. Displaced demand can be substantial based on seasonality and/or weekly cycles. In most markets, displaced commercial-oriented demand occurs during spring and autumn months from Monday through Thursday (during the week).

Areas where hotels reach an annual occupancy level greater than 70% on average may experience displaced demand. Many operators try to track the quantity of guests turned away when the hotel is near full capacity. The higher the average occupancy of a hotel over the threshold in the market, the greater the number of room nights that are displaced.

Displaced demand is particularly important when new supply additions are known to be entering the area. It is a reasonable assumption that displaced demand can be absorbed into the competitive set under these circumstances. Displaced demand is typically estimated as a percentage of accommodated demand in the base year and can also be phased in according to the openings of additional hotel inventory.

## SUBJECT HOTEL OCCUPANCY PROJECTION

### Overview

To derive the occupancy projection of the subject hotel, a room night analysis is completed that quantifies and projects overall room night demand for the subject property. This analysis is based on the competitiveness of the subject hotel with the other hotels in the competitive set and its penetration into the various demand segments previously discussed. The first step in the process is to examine the occupancy, average daily rate, and corresponding RevPAR (occupancy multiplied by ADR) of the subject hotel.

Operating performance of an individual hotel may be above or below the metrics of its competitive set depending on a multitude of factors such as management, physical plant, location, visibility, access, etc., as well as future opportunities or threats. A method that is commonly employed by hotel valuation professionals is to analyze the penetration of the subject hotel against the competitive set via penetration indices. Relating to occupancy, this method demonstrates how well each property in a competitive set performs as compared to its competitors. The occupancy index of the subject hotel, as well as the indices in each demand segment, is therefore analyzed.

### Occupancy Penetration Indexes

The ratio between the portion of total demand accommodated by an individual property and its fair share of the market (which is represented by the portion of total supply accounted for by the same property) is the penetration index. A penetration index of 100% indicates that a property captures its fair share in a given demand segment, whereas indices above or below 100% indicates the relative strengths or weaknesses relative to the competitive set.

### Average Daily Rate (ADR) Projection

After the subject's occupancy level has been forecast, the next step is to estimate the average daily rate (ADR) of the subject hotel to determine the Rooms department revenue. The market-appropriate room rates are derived via a market analysis and examination of the rates of the competitive hotels.

Rate categories between hotels of different service scales and brand affiliations can vary widely. The ADR estimate represents a blended rate of each category across all demand segments, which factors in the various characteristics of the rented rooms such as size, floor location, view, amenities, etc. The primary rate categories are discussed as follows.



- ◆ *Rack Rate* – A room rate that is not discounted and normally extended to a guest who does not qualify for a specific rate. This is typically the rate offered to walk-in guests or to patrons that are seeking accommodations during high-occupancy periods.
- ◆ *Published Rate* – The rate listed on websites and in publications. Usually, this rate is displayed as a range and represents a general rate that would be charged for a room without a specific contracted price; this rate can often increase as the arrival time nears. This rate on the same date of requested accommodation might be as high as the rack rate.
- ◆ *Corporate Rate* – These rates are discounted rate for certain travelers that are members or agents of a specific company. This rate is often referred to as the LNR (Local Negotiated Rate) and, depending on the market mix, may be similar to the ADR of the property.
- ◆ *Contract Rate* – A discounted room rate based on a contracted price over a defined time frame that is available to specific travelers. This rate is generally correlated with higher volume contracts and most often part of the Group market segment, and might include airlines, convention groups, or SMERFE-oriented travelers. This rate typically reflects a block of guaranteed sold rooms.

It is important to note that an estimate of ADR correlates with the occupancy projection, and vice versa, as each individual factor cannot be held constant. Travelers almost always have some degree of price sensitivity; thus, increases in room rates by management may impact the decision to patronize a particular hotel thereby causing a decrease in occupancy. Characteristics that impact a hotel's rate potential include supply and demand relationships, inflationary pressures, renovations at competitive properties, and demand compression, as well as other factors.

The metric resulting from occupancy and ADR is RevPAR (Revenue per Available Room), which reflects a property's propensity to generate rooms revenue. The rate structure and the approximate average room rates for the competitive properties are analyzed as a means to estimate the subject property's market-oriented average room rate.

## INCOME CAPITALIZATION APPROACH

### Overview

The income capitalization approach converts anticipated economic benefits of owning real property into a present value estimate. The anticipated cash flows are converted into a value opinion at a rate that attracts capital investment when compared to investments with similar characteristics, such as liquidity, holding period, and risk. The process considers the quantity and the durability of the income stream in determining the appropriate rates for a lodging property.

The three most common methods of converting income into a value estimate are the discounted cash flow (DCF) method, direct capitalization method, and the room revenue multiplier method. In discounted cash flow analysis, anticipated future net income streams and a future resale value are discounted to a present value at an appropriate yield rate. In direct capitalization, a single year's expected income is divided by an appropriate capitalization rate to arrive at a value indication. The room revenue multiplier (RRM) is derived by dividing the sales price of a hotel by the room revenue for that hotel at the time of the sale (most often a Trailing 12-month estimate). The room revenue multiplier displays the relationship between the sales price and the room revenue, and this method is most often used in budget or economy-oriented lodging properties with a single main source of revenue.

### Financial Projections

In order for a hotel to compete in the market, a well-coordinated marketing plan and an appropriately-crafted yield management strategy is required. It is also assumed the hotel will be maintained with all facilities in good working order, sufficient to render the property fully competitive in the relevant marketplace throughout the holding period, unless otherwise noted.

### Inflation Assumptions

General price inflation is accounted for within the projections and is based upon economic projections from various sources, including the Bureau of Labor Statistics and the U.S. Congressional Budget Office. Observations and various accounts derived from local and national perspectives are also implemented into the projections.

To reflect potential price level changes, the consumer price index (CPI) is assumed to adequately account for inflation levels predicated to the hospitality industry, and an inflationary assumption of 3.0% per year on average is applied throughout the 10-year projection period. To derive the 3.0% per annum growth rate (rate of inflation) used in our analysis, we first reviewed historical changes to the Consumer Price Index (CPI). The CPI for all U.S. cities indicates an average growth rate of 3.5% since 1947, which represents the entire historical period recorded by the U.S. Bureau of Labor Statistics. CPI rates ranged from a low of -1.0% recorded in 1949 to a high of 13.5% recorded in 1980. Though inflation for U.S. goods and services has been lower than 3.5% in recent years – averaging 1.6% during the past decade – we used a 3.0% annual growth rate in our analysis, which is risk-adjusted and widely accepted by Commercial Real Estate (CRE) investors.



Further supporting our growth rate assumption, most hotel and other CRE proformas generated by developers, operators, and brokers include 3.0% long-term annual growth rates despite market-to-market variance and the reality that certain expense line items may increase at a faster rate than revenue. Additionally, impact of our 3.0% annual growth rate assumption is negated since our stabilized revenue and expense forecasts both grow at the same rate

## Fixed and Variable Expenses

Fixed cost line items are expenses or overheads that are not dependent on the level of goods or services produced by the business. They tend to be time-oriented, such as salaries or rents being paid. This is contrary to variable line items, which are expenses that change in relation to the good or service that a business produces. These expenses are considered to be normal costs and are sometimes called unit-level costs as they vary with the number of units produced. In the case of hospitality properties, the units produced are the quantity of room nights sold, and therefore, the line-item expenses adjust with incremental changes based on occupancy and utilization levels.

A 10-year projection of revenue and expenses is developed following a thorough review of the subject property's actual operating data, hotel industry averages, and the performances of comparable hotels. The projection period begins on April 16, 2023 and, with market factors considered as previously discussed, the subject property is anticipated to reach stabilization on or about April 16, 2026.

The projection of revenue and expenses reflects the expectations of a well-informed and prudent buyer pertaining to the subject property's operating results. Anticipated economic benefits may be adjusted upward or downward relative to actual operating results based on the local market dynamics, which has been incorporated into this analysis.

## DETAILED RATIO ANALYSIS – MAJOR DEPARTMENTS

Fixed cost line items are expenses or overheads that are not dependent on the level of goods or services produced by the business. They tend to be time-oriented, such as salaries or rents being paid. This is contrary to variable line items, which are expenses that change in relation to the good or service that a business produces. These expenses are considered to be normal costs and are sometimes called unit-level costs as they vary with the number of units produced. In the case of hospitality properties, the units produced are the quantity of room nights sold, and therefore, the line-item expenses adjust with incremental changes based on occupancy and utilization levels.

## Food and Beverage Revenue

Many hotels have a full-service bar and/or restaurant that can provide substantial ancillary revenue relative to rooms (i.e., in excess of 10.0%). As the industry is highly competitive, some hotel operators position the food and beverage service as the hotel's signature attraction with the aim of attracting travelers that would otherwise stay elsewhere. In addition, meeting and event spaces are a significant revenue stream, when considering the long-term national trends, and many hotels market their ability to hold lucrative events or conferences that attract hundreds or thousands of attendees. For these events, hotels will offer lower bulk room rates and work to offset the discounted room rates with enhanced sales within the food-and-beverage (F&B) department.

Much of this revenue is, in most cases, self-generating; however, depending on the market, F&B outlets can also attract significant patronage from local residents. Furthermore, meeting and event spaces can enable revenue from sources that would not utilize the facility for any other reason, including the rooms department. Overall, there is a relatively high percentage of variable components within this department that are dependent upon occupancy.

## Rooms Expense

This expense generally represents costs associated with the various guest services and operations of the guestrooms. Expenses within this department range from reservation/registration activities to the settlement of guest accounts upon checkout, as well as the wages of the rooms division manager, assistant managers, registration clerks, cashiers, mail and information clerk, and uniform service personnel. Expenses included in this department include the following:

- Commissions expenses: This account includes payments by the hotel to authorized agents that bring room business to the hotel. Usually on a periodic basis, hotel managers and owners meet with these agents to reconcile monthly sales figures and authorize commission payment. This is usually transacted in the form of a percentage of room revenue.

- *Reservation expenses*: This expense account represents any payment to various agents contracting to bring potential room rental business to the hotel. These agents might have the form of central reservation offices (whether affiliate or non-affiliate) or online procuring entities such as Expedia, Travelocity or Egencia.



- *Contract cleaning expenses*: This expense account represents payment to contracting outside cleaning agencies. Some hotels (especially small and middle size hotels) might opt for contract cleaning due to its more efficient scale. If this is the case, these managers might not be prompted to have a housekeeping department, or it might keep housekeeping staff to a minimum. Such expenses should be determined in light of the contract signed between both parties (i.e., the hotel from one side and the cleaning company from the other.)

- *Laundry and dry-cleaning expenses*: This cost applies to outside laundry and dry cleaning costs for the Rooms department. In most cases, such contracts are signed to benefit more than one revenue generator. In this case, the Rooms department shall report the laundry and dry-cleaning expenses related only to the Rooms Division department.

- *Guest transportation expenses*: These expenses include the cost of transporting guests from and to the hotel via various means of transportation (e.g., mini-buses, buses, limousines or town cars). If the guest transportation volume costs are high and do not offer enough scale, then a separate department might be established.

- *Linen expenses*: This specific expense account includes the allocation of a portion of linen expenditure for a specific period of time.

- *Other expenses*: This account includes the various guest supplies provided free of charge to guests in their rooms. Some sub-accounts of guest supplies expenses might include newspaper, guest stationery, shoe cloth, coffee service, writing supplies, toiletries, flowers, hangers, ice, complementary sundries, uniforms, cleaning supplies, and items pertaining to the operation and maintenance of the business center, if any.

Many of the expenses within this department—namely commissions—are dependent on occupancy alone, or occupancy and rate. A reservation expense associated with a franchise system or a third-party booking system is a similar expense; these systems typically bill hotel owners a percentage of rooms revenue. Many of the remaining items in the preceding list (such as operating supplies, uniforms or other operating expenses) are only slightly affected by changes in volume. Overall, there is a relatively high percentage of variability this department and the forecast reflects this accordingly.

## Food and Beverage Expenses

This expense consists of the costs necessary for the operation of the food and beverage outlets and the meeting and event space within the subject. Major items within this department include payroll, flatware, glassware, uniforms, and the cost of goods sold pertaining to food and beverages. There is a relatively high degree of variability associated with this direct expense line item.

## Administrative and General

The A&G expense consists of payroll and related benefits for employees in operations management, finance, legal, human resources, and other support services, as well as general corporate and public company expenses. Most A&G expenses are relatively fixed; the exceptions are cash overages and shortages, commissions on credit card charges, provision for doubtful accounts (which are moderately affected by the number of transactions or total revenue), and salaries, wages, and benefits (which are very slightly influenced by volume).

## Marketing Expenses

Marketing expenses reflect the costs necessary for advertising and promotional activities. Salaries and wages, employee benefits, dues and subscriptions, operating supplies, postage, telephone, trade shows, travel and entertainment, advertising and merchandising expenses, other marketing activities, and applicable fees and commissions are all within this expense category. This also includes franchise or brand associated marketing charges.

## Franchise and Royalty Fees

A franchise affiliation can be critical in a property's ability to compete in a market, secure profits, gain recognition, achieve a certain market orientation, and benefit from repeat business. Considering the value of a hotel is most often based on the cash flow it generates (as previously discussed) and considering franchise fees can be significant relative to other expense categories, owners must maximize the benefits and services the franchise affiliation offers.

Fees charged by a hotel franchise company typically include the following:

- *Royalty Fee:* Usually based on a percentage of rooms revenue, the royalty fee represents compensation for the use of the brand's trade name, service marks and associated logos, goodwill, and other franchise services.

- *Advertising or Marketing Contribution Fee:* This fee covers the cost of brand-wide advertising and marketing placed in various types of media, the development and distribution of a brand directory, and marketing geared toward specific groups and segments.



- *Reservation Fee:* If the franchise brand utilizes reservation systems, the reservation fee supports the cost of operating and paying for the central office, telephone, computers, and reservation personnel.
- *Frequent Traveler Program:* Some franchisors maintain incentive programs that reward guests for frequent stays; these programs are designed to encourage loyalty to the brand. The cost of administrating the program is financed by a frequent traveler assessment.
- *Miscellaneous Fees:* Depending on the franchise agreement, the franchisor may assess a separate charge for additional services such as training programs, travel agent commissions, global distribution system fees, computer hardware and software, and IT maintenance.

## Property Operations and Maintenance

Cost for property operations and maintenance are those expenses that have been incurred for the administration, supervision, operation, maintenance, preservation, and protection of the hotel's physical plant. These expenses normally include such items as janitorial and onsite utility upkeep; repairs and ordinary or normal alterations of buildings, furniture, and equipment; care of the grounds; maintenance and operation of buildings and other plant facilities; security; earthquake and disaster preparedness; environmental safety; hazardous waste disposal; facility planning and management; and central receiving. The projections consider whether this cost level is adequate relative to the hotel's size, position in the market, and service orientation. Inadequate expenditures in this department could indicate that there are items of deferred maintenance that need to be addressed.

## Utilities

Energy consumption expenses for a hotel typically include the cost of electricity, fuel, steam, and water. A large portion of a hotel's utility usage is relatively fixed because public spaces receive constant lighting and climate control regardless of rooms occupancy or utilization of the property. The energy usage in the rooms themselves vary in relationship to occupancy; however, the variability can be mitigated provided that the hotel operator implements sound energy-saving measures or, more importantly, the property is equipped with modern technology that better controls power usage.

In addition, utility costs tend to be very property-specific expenses, reflecting any efficiencies or inefficiencies in a building's construction, design, or layout. As such, a hotel's actual historical utility expenses are the best indication of future costs (unless energy upgrades are planned).

## Information and Telecommunications Systems

This line item includes the cost of administrative phone calls, complimentary guest phone calls, internet connectivity, and all other telecommunications expenses (labor, maintenance, operating supplies, etc.).

## Management Fee

A general assumption of this assignment is that the subject property is operated by a competent, third-party management company. A prudent investor would install a competent management company or, at a minimum, structure a management team that could operate the property to its maximum, albeit practical level of profitability upon a sale. Some companies provide management services alone, while others offer both management services and a brand name affiliation. When a management company has no brand identification, the property owner can often acquire a franchise that provides the appropriate recognition within the market. Hotel management fees typically equal roughly 2.0% to 5.0% of total revenue.

## Property Taxes

Property tax, or ad valorem tax, is one of the primary revenue sources of municipalities. Based on the concept that the tax burden should be distributed in proportion to the value of all properties within a taxing jurisdiction, a system of assessments is established. Theoretically, the assessed value placed on each parcel bears a definite relationship to market value, so properties with equal market values will have similar assessments and properties with higher and lower values will have proportionately larger and smaller assessments.

We note that government appraised values for lodging facilities across the United States are typically quite different from actual estimated market value. This disparity is due to the mass-appraisal techniques used by a jurisdiction to appraise a vast array of property within a very short period of time. Due to the high number of hotel properties in any given county, the appraiser can typically not dedicate any significant amount of time to any individual asset. For this reason, the government-appraised value should usually not be relied upon as an indication of actual market value.

## Insurance Expense

The cost of insuring the hotel and its contents against damage or destruction by fire, weather, flood, breakage, etc., is included in this line item. General liability insurance costs are also included in this category. Over the past several years, insurance costs for many hotels have fluctuated dramatically and can depend upon previous loss runs.



### Reserve for Replacement

Funds set aside for the periodic replacement of building components that wear out more rapidly than the building itself and therefore must be replaced during the building's economic life are known as the Reserves for Replacements. The components include furniture, fixtures, and equipment (FF&E), the replacement of which is generally funded from a hotel's cash flow. In theory, deductions are made so a sufficient amount of money is available to replace FF&E at the end of its useful life. In the event the replacement fund is insufficient, a capital deduction at the point of a transaction (i.e., a property improvement plan, or PIP) might be assessed to address the shortfall.

The items a hotel's reserve account addresses are considered short-lived components, since the average economic life is less than that of the building itself. These components usually include the replacement of the roof; heating, ventilation, and air conditioning (HVAC) systems; parking lot resurfacing; hard goods and soft goods replacements; etc. Replacement reserves do not include minor repairs and maintenance, such as broken doorknobs or lightbulbs. These minor expenses are considered routine property operation and maintenance expenses, not irregular capital expenditures.

Industry data indicates that a reserve for replacements of 2.0% to 5.0% of total hotel revenue is adequate to provide for the timely completion of capital repairs and replacement of FF&E.

## YIELD CAPITALIZATION

Yield capitalization is a method of converting future income from an investment into present value by discounting each year's income using an appropriate discount rate or by using one overall rate that reflects the investment. The anticipated economic benefit—which is typically the net operating income stream—is converted into a value opinion using investment rates that are applicable to investments with similar characteristics. The yield capitalization process takes into consideration the risk profile of the income stream in determining which rates are appropriate for arriving at a value conclusion for the subject hotel.

### Terminal Capitalization Rate

A terminal capitalization rate is a rate used to estimate the resale value of a property at the end of the holding period. The expected annual net operating income (NOI) at the end of the holding period is divided by the terminal cap rate (expressed as a percentage) to get the terminal value. Terminal capitalization rates are based on forecasts and changes, remaining economic life, and risk associated with garnering future income streams as of the end of the holding period. This rate is also known as the reversionary capitalization rate.

Investor surveys, discussions with market participants, and the subject's investment characteristics were considered in developing our opinion of the terminal capitalization rate for the subject.

### Discount Rate

The discount rate, or internal rate of return, is the rate of discount on an investment that equates the present value of the investment's cash outflows with the present value of the investment's cash inflows. The rate is expressed as the real return anticipated in the hotel investment and considers any change in value, as well as all associated risk premiums. It is the average annual rate of return necessary to attract capital based upon the overall investment characteristics.

## CALCULATION OF OVERALL CAPITALIZATION RATE

### Mortgage Equity Technique

Most properties are purchased with debt and equity capital; therefore, the overall capitalization rate must satisfy the market return requirements of both investment positions. The lender/mortgagee must anticipate a rate of return that is appropriate for the investment's perceived risk in order to make the loan; the loan principal is typically repaid through periodic amortization payments. The equity investor/mortgagor must also anticipate a rate of return that is commensurate with the investment's perceived risk, or they opt for an alternative investment.

Mortgage-equity analysis is defined by *The Dictionary of Real Estate Appraisal* as:

Capitalization and investment analysis procedures that recognize how mortgage terms and equity requirements affect the value of income-producing property.

This analysis is also known as the Ellwood Formula, which is defined as:



A yield capitalization method that provides a formulaic solution for developing a capitalization rate for various combinations of equity yields and mortgage terms. The formula is applicable only to properties with stable or stabilized income streams and properties with income streams expected to change according to the J- or K-factor pattern.

Thus, rates of return for debt and equity are analyzed, as well as anticipated changes in both income and value.

The mortgage-equity procedure developed by Charles B. Akerson substitutes an arithmetic format for the algebraic equation in the Ellwood formula. This format is applicable to level income situations; when modified with the J or K factors, it can also be applied to changing income situations.

In the following paragraphs, we discuss the various components used in the Akerson formula, which are then followed by a calculation of the overall capitalization rate.

## Mortgage Rate

The following mortgage interest rate is based on periodic conversations with representatives of lending institutions providing local mortgage financing. Thus, given the physical and economic characteristics of the subject property, and on the bases of our research, the market terms for conventional loans made on properties similar to the subject are as follows:

| MORTGAGE COMPONENT | |
| --- | --- |
| **Market-Oriented Loan Terms** | |
| Mortgage Rate | 6.50% |
| Amortization Term (Years) | 25 |
| Number of Payments | 300 |
| Loan-to-Value Ratio | 80.00% |
| Equity Ratio | 20.00% |
| **Mortgage Constant (RM)** | 0.08102 |

The preceding data are used in the development of an overall capitalization rate for the subject property.

The capitalization rate for debt (indicated in the preceding table) is known as the mortgage constant; it is the ratio of annual debt service to the principal amount of the mortgage loan. The Present Value Factor can be obtained from financial tables that show the six functions of a dollar.

## Equity Yield Rate

The Appraisal Institute defines equity yield rate as a rate of return on equity capital over the investment period. It is the equity investor's internal rate of return. The equity yield rate that will be used in this analysis is a reflection of current rates of return sought by equity investors.

The following table summarizes the equity yield rate that is employed in this analysis:

| EQUITY COMPONENT | |
| --- | --- |
| Equity Ratio | 20.00% |
| Equity Yield Rate | 19.75% |

## Projection Assumptions

Projection assumptions are as follows:

| PROJECTION ASSUMPTIONS | |
| --- | --- |
| Projection Period | 10 Years |
| Annual Appreciation/Depreciation | 4.00% per Year |
| Total Appreciation/Depreciation | 48.02% |

The projection period represents a typical holding period for commercial real estate; this projected holding period is also consistent with the typical discounted cash flow projections. The annual appreciation/depreciation is projected based on our view of current market conditions as well as future conditions anticipated during the holding period. Both assumptions are considered reasonable for the subject property. The Sinking Fund Factor that is employed in this analysis is calculated based on the estimated Equity Yield Rate and the Projection Period. The portion of the loan that is paid off during the projection period is calculated based on the mortgage rate, mortgage amortization term, and the length of the projection period.



The sinking fund factor and the percentage of the loan paid off during the projection period, which are calculated based on the foregoing assumptions, are as follows:

| SINKING FUND FACTOR PERCENTAGE PAID OFF | |
|---|---|
| Sinking Fund Factor | 3.90% |
| Percentage of Loan Paid Off | 22.49% |

The calculation of the overall capitalization rate (Ro) using the mortgage-equity technique is summarized in the following table.

| MORTGAGE AND EQUITY ANALYSIS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Loan-to-Value Ratio x Mortgage Constant | = | | 80.00% | x | 8.10% | = | 6.48% |
| Equity Ratio x Equity Yield Rate | = | | 20.00% | x | 19.75% | = | 3.95% |
| Weighted Average | | | | | | | 10.43% |
| | | | | | | | |
| **Less Credit for Equity Build-up** | | | | | | | |
| LTV Ratio x % of Loan Paid off x Sinking Fund Factor | = | 80.00% | x | 22.49% | x | 3.90% = | 0.70% |
| Basic Rate | | | | | | | 9.73% |
| | | | | | | | |
| **Less Appreciation/Depreciation** | | | | | | | |
| Appreciation/Depreciation x Sinking Fund Factor | = | | 48.02% | x | 3.90% | = | 1.87% |
| **Indicated Overall Capitalization Rate (Base)** | | | | | | | **7.86%** |

## ROOM REVENUE MULTIPLIER ANALYSIS

The room revenue multiplier (RRM) is calculated in the sales transactions by dividing the sales price by the room revenue for each of the comparable sales. The RRM expresses the relationship between a sales price and the property's effective room revenue. The principal advantage of using economic units of comparison is that the reflection of value is direct, i.e., no adjustments are necessary. If the comparable properties have some advantage over the subject property in terms of the various elements of comparison, the difference in actual revenue and efficiencies of operations primarily reflect the extent of this advantage. However, there are other variables that affect the price/room revenue relationship, such as the condition of the property, the stability of the income stream, the likelihood of near-term change (up or down), and the ratio of operating expenses to effective room revenue.

For mid-scale and economy limited-service hotels, the room revenue multiplier is a secondary valuation tool used by buyers in the marketplace. These buyers are typically only concerned with revenue being generated by the hotel and consist of local and/or regional buyers. The general attitude is that they can operate the property more efficiently than the previous owner. Additionally, these buyers are often very hands-on and are more operationally efficient by keeping payroll low.

## CONTRIBUTORY VALUE OF THE FURNITURE, FIXTURES AND EQUIPMENT

Fixtures, furniture, and equipment (FF&E) are considered integral components of a hotel that contribute to its value. This includes all the FF&E in the subject's guestrooms and common areas, and the related maintenance and mechanical equipment. FF&E is recognized as part of a hotel's operations because it is typically sold with the real estate.

Reference is given to various surveys and data retained in our files in estimating the value of FF&E. The following table shows the average and median range of cost new for FF&E for different types of motel/hotels:

| FF&E COST NEW (BY PROPERTY TYPE) | |
|---|---|
| **Property Type** | **Estimated Cost** |
| Budget Economy | $5,000-$18,000 |
| Midscale w/o F&B | $6,500-$30,000 |
| Extended-Stay | $8,000-$25,000 |
| Midscale with F&B | $10,000-$40,000 |
| Full-Service | $23,000-$60,000 |
| Luxury and Resort | $35,000-$150,000 |
| *Source: Newmark* | |



Part of the reason hotel assets command higher returns relative to other asset classes is the fact that a sizable portion of the asset's overall value is comprised by furniture, fixtures, and equipment, which has a shorter economic life and needs to be replaced more often than the building components. Although hotel FF&E typically have a useful life of five to ten years, depreciation of these assets occurs at an accelerated depreciation rate, often faster than straight-line depreciation. These assets also depreciate immediately upon being placed into service. Such velocity in the depreciation of this component, along with the human labor required to maintain not only the FF&E but most public areas of the property, causes prudent investors to require higher rates of return.

## LIQUIDATION VALUE

Liquidation value is the likely price of an asset when it is allowed insufficient time to sell on the open market, thereby reducing its exposure to potential buyers. Liquidation value is typically lower than fair market value. Unlike cash or securities, certain illiquid assets, like real estate, often require a period of several months in order to obtain their fair market value in a sale and will generally sell for a significantly lower price if a sale is forced to occur in a shorter time period. Liquidation value may be either the result of a forced liquidation or an orderly liquidation. Either value assumes that the sale is consummated by a seller who is compelled to sell and assumes an exposure period which is less than normal for the market.

Liquidation value is likely to occur under all of the following conditions:

–   Consummation of a sale will occur within a severely limited future marketing period specified by the client.
–   The actual market conditions currently prevailing are those to which the appraised property interest is subject.
–   The buyer is acting prudently and knowledgeably.
–   The seller is under extreme compulsion to sell.
–   The buyer is typically motivated.
–   The buyer is acting in what he or she considers his or her best interest.
–   A limited marketing effort and time will be allowed for the completion of a sale.
–   Payment will be made in cash in U.S. dollars or in terms of financial arrangements comparable thereto.
–   The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

Given the parameters of the definition of disposition value noted above, as well as forced and distress sale, we undertook an investigation of the market in consideration of these issues.

In this type of analysis, the seller would be under extreme compulsion to sell thereby eliciting a forced sale. For purposes of this example, we have assumed a maximum of a 90-day marketing period. There is a great degree of subjectivity and judgment with respect to an appropriate discount to assess to market value; furthermore, there is no single method, or "rule of thumb" regarding such a value estimate.  Rather, we have relied on discussions with local real estate professionals involved in the disposition of real estate.

What is evident from our conversations with these individuals is that location is of paramount importance and is certain to be a key consideration in determining appropriate levels of discounting in order to expedite an orderly disposition.  Also, not to be underestimated is the overall functional utility of the real estate and its adaptability to various alternate uses.  This type of analysis underscores the highest and best use of the site and improvements as it relates to the maximum value to a third party.  Through numerous discussions with market participants it has been uncovered that a discount rate in the range of 25 to 50% of market value is typical in forced sales.

## PRIMARY SOURCES USED

**The Appraisal of Real Estate, 15th Edition** is a comprehensive textbook that provides a detailed guide to the valuation of real estate properties. It is published by the Appraisal Institute, a global professional association of real estate appraisers. The book covers a wide range of topics related to real estate valuation, including market analysis, highest and best use analysis, appraisal methods and techniques, and report writing. It provides detailed information on how to apply these concepts in practice and includes numerous case studies and examples to illustrate key points. The 15th edition of the book has been updated to reflect changes in the real estate market and the appraisal profession. It includes new information on topics such as green building, sustainable design, and property rights. The book also addresses new appraisal standards and regulations, including changes to the Uniform Standards of Professional Appraisal Practice (USPAP). The Appraisal of Real Estate is widely used by real estate appraisers, lenders, attorneys, and other professionals in the real estate industry. It is considered a valuable resource for anyone involved in real estate valuation and appraisal.



**CoStar Group** is a leading provider of commercial real estate information, analytics, and online marketplaces. The company was founded in 1987 and is headquartered in Washington, D.C., with additional offices in the United States, Canada, Europe, and Asia. CoStar's primary product is its online platform, which provides access to comprehensive data and analytics on commercial real estate properties, including sales and lease listings, property information, and market trends. The platform also includes tools for property managers, brokers, and investors, such as advertising and marketing services, valuation tools, and research reports. In addition to its online platform, CoStar operates several subsidiary brands, including LoopNet, which is an online marketplace for commercial real estate properties; Apartments.com, which is an online platform for rental apartments; and STR, which provides data and analytics on the hospitality industry. CoStar has a broad customer base, including commercial real estate brokers, property owners and managers, investors, and other professionals in the industry. The company generates revenue through subscriptions to its online platform, advertising and marketing services, and other value-added products and services. CoStar has received numerous awards and recognitions for its products and services, including being named one of Fortune's 100 Fastest-Growing Companies in 2020. The company has also been recognized for its commitment to sustainability and corporate social responsibility, including its efforts to reduce its carbon footprint and support local communities through philanthropic initiatives.

**The Dictionary of Real Estate Appraisal, 6th Edition**, is a reference book that provides definitions and explanations of terms and concepts used in real estate appraisal. It is published by the Appraisal Institute, a global professional association of real estate appraisers. The dictionary contains over 5,000 terms and definitions related to real estate appraisal, including terms related to appraisal methods and techniques, property valuation, appraisal regulations and standards, and other related topics. It is intended to be a comprehensive resource for appraisers, lenders, attorneys, and other professionals in the real estate industry. The 6th edition of the dictionary has been updated to include new terms and concepts that have emerged in the real estate appraisal profession. It also includes definitions of terms that are commonly used in related fields, such as finance, accounting, and law. The Dictionary of Real Estate Appraisal is considered an essential reference for anyone involved in real estate appraisal, and it is widely used by appraisers, lenders, and other professionals in the real estate industry.

**Highland Group** is a real estate consulting and advisory firm that specializes in the hospitality industry. The company was founded in 1991 and is based in Atlanta, Georgia, USA. The Highland Group provides a range of services to clients in the hospitality industry, including market feasibility studies, site analysis, financial projections, operational reviews, and asset management. They work with hotel owners, investors, developers, and lenders to help them make informed decisions about their properties. The company has worked on a variety of hospitality projects, including hotels, resorts, spas, and golf courses, in locations around the world. They have also been involved in the development and management of mixed-use projects that include hospitality components. The Highland Group is known for its expertise in the extended-stay and select-service hotel segments, and has published a number of industry reports and studies on these topics. They are also actively involved in industry associations and events, and regularly participate in conferences and speaking engagements.

**Kalibri Labs** is a data analytics company that provides solutions and insights for the hospitality industry. The company was founded in 2012 and is based in Washington, DC, USA. Kalibri Labs specializes in analyzing hotel industry data to help hotel owners and operators make data-driven decisions. They use advanced analytics and machine learning algorithms to process large volumes of data, including data from hotel reservations systems, property management systems, and other sources. The company's products and services include revenue management tools, market insights, and benchmarking services. They help hotels improve their revenue management strategies, optimize their pricing and distribution, and identify new market opportunities. Kalibri Labs also provides consulting services to hotel owners and operators, helping them to develop and implement data-driven strategies for their businesses. They work with a range of clients, from small independent hotels to large hotel chains and industry associations. Kalibri Labs is known for its innovative approach to data analysis in the hospitality industry, and has been recognized with several industry awards for its products and services.

**Marshall Valuation Service (MVS) is** a manual that provides a comprehensive guide to the valuation of commercial real estate properties. It is widely used by appraisers, lenders, and other professionals in the real estate industry. The MVS includes information on a wide range of property types, including office buildings, shopping centers, industrial properties, apartment buildings, and hotels. It provides detailed information on how to value these properties using a variety of approaches, including the income approach, the cost approach, and the sales comparison approach. The manual also includes information on market trends, economic conditions, and other factors that can affect property values. It provides guidance on how to analyze market data and other information to arrive at an accurate estimate of a property's value. The MVS is published by Marshall & Swift, a company that provides a range of real estate valuation and data services. The manual is updated regularly to reflect changes in the real estate market and industry best practices.

**The PwC Real Estate Investor Survey** typically includes responses from a diverse group of real estate investors, including institutional investors, private equity firms, REITs (real estate investment trusts), and other entities that invest in commercial real estate. (PwC, or PricewaterhouseCoopers, is a professional services firm that provides audit, tax, and consulting services to clients across various industries, including real estate. Each year, PwC publishes a real estate investor survey, which provides insights into trends and expectations in the commercial real estate industry.) The survey covers a range of topics related to the real estate industry, including market sentiment, investment strategies, capital markets, and technology trends.



The survey also provides insights into the outlook for various property types, including office, retail, industrial, and multifamily. The PwC real estate investor survey is widely regarded as a valuable resource for real estate investors, developers, and other professionals in the industry. The survey provides a comprehensive view of the current state of the commercial real estate market, as well as insights into emerging trends and opportunities. Overall, the PwC real estate investor survey is an important tool for real estate investors and professionals looking to stay informed about the latest trends and developments in the industry.

**Real Capital Analytics (RCA)** is a leading provider of data and analytics on commercial real estate investments. The company was founded in 2000 and is headquartered in New York City, with additional offices in the United States, Europe, and Asia. RCA's primary product is its online platform, which provides access to comprehensive data and analytics on commercial real estate investments, including sales and lease listings, property information, and market trends. The platform also includes tools for property managers, brokers, and investors, such as investment analysis, market research, and portfolio management tools. In addition to its online platform, RCA provides customized consulting services to its clients, including portfolio analysis, due diligence, and market research. The company also produces research reports on commercial real estate trends and investment strategies. RCA has a broad customer base, including commercial real estate investors, lenders, brokers, and service providers. The company generates revenue through subscriptions to its online platform, consulting services, and research reports. RCA has received numerous awards and recognitions for its products and services, including being named one of the most innovative companies in real estate by Fast Company in 2019. The company has also been recognized for its commitment to sustainability and corporate social responsibility, including its efforts to reduce its carbon footprint and support local communities through philanthropic initiatives

**Smith Travel Research (STR)** is a company that provides market data, analytics, and insights for the global hospitality industry. The company was founded in 1985 and is based in Hendersonville, Tennessee, USA. STR's main focus is on providing benchmarking and performance data for the hotel industry, including data on occupancy rates, room rates, revenue per available room (RevPAR), and other key metrics. They collect and analyze data from over 180 countries, covering more than 63,000 hotels and 8.3 million hotel rooms. STR's clients include hotel owners, investors, developers, and managers, as well as tourism boards, government agencies, and industry associations. The company also partners with other organizations to provide research and consulting services related to the hospitality industry. In 2019, STR was acquired by CoStar Group, a leading provider of commercial real estate information, analytics, and online marketplaces.



# Addenda

**IMPROVED SALE DATA SHEETS**

**QUALIFICATIONS OF HOSPITALITY, GAMING & LEISURE SPECIALTY PRACTICE**

**ENGAGEMENT LETTER**

**QUALIFICATIONS OF THE APPRAISERS**



# Improved Sale Data Sheets

## IMPROVED COMPARABLE 1

### LOCATION INFORMATION

| | |
|---|---|
| Name | The Diplomat Beach Resort, Curio Collection |
| Address | 3555 South Ocean Drive |
| Address (cont.) | Hollywood, FL 33019 |
| County | Broward |
| MSA | Fort Lauderdale |
| Distance from Subject | |

### TRANSACTION INFORMATION

| | |
|---|---|
| Seller | DIPLOMAT LANDINGS OWNER LLC |
| Buyer | HFL LANDINGS OWNER LLC |
| Transaction Date | February 2, 2023 |
| Verification Source | Representative of Brookfield Hotel Properties, LLC |
| Transaction Price | $835,000,000 |
| Price per Room | $835,000 |
| Recording Number | 118658608 |
| Rights Transferred | Fee Simple |

### PHYSICAL INFORMATION

| | |
|---|---|
| Number of Rooms | 1000 |
| Year Built | 2002 |
| Umbrella Company | Curio |
| Service Orientation | Full-Service |
| Estimated Market Mix | 39% com'l, 43% group, 14% leisure, 5% E/S |
| No. of Floors | 33 |
| Site Size | 433,328 SF (9.9 ac.) |

### TRANSACTION METRICS

| | |
|---|---|
| Net Operating Income | $54,275,000 |
| Capitalization Rate | 6.50% |
| Approx. occupied rooms | Not available for this property |



### MAP OF AREA

### TRANSACTION REMARKS

The The Diplomat Beach Resort, Curio Collection was acquired by HFL LANDINGS OWNER LLC in February 2023 from DIPLOMAT LANDINGS OWNER LLC for $835,000,000 ($835,000 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 6.50%. This sale, which is located at 3555 South Ocean Drive in Hollywood, involved a full-service hotel with 1000 guest units. This property opened in 2002, and is located of the subject property.

### ADJUSTMENT REMARKS

After analyzing this sale, we believe that transactional-related adjustments (property rights, sale conditions, financing terms, and market conditions) are similar to those of the subject, thereby requiring no adjustment. This sale warranted no locational adjustment. When considering property adjustments, the room count differential of this comparable (1000 rooms versus 660 at the subject) is significant enough to command an upward adjustment as it is larger in size and does not benefit from the same transactional efficiency as the subject. The overall age, quality and condition of the comparable is superior (age being a primary contributor with a differential of 92 years) thereby calling for a downward adjustment. After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally superior relative to the subject.

NEWMARK

## IMPROVED COMPARABLE 2

### LOCATION INFORMATION

| | |
|---|---|
| Name | Four Seasons Resort Scottsdale at Troon North |
| Address | 10600 East Crescent Moon Drive |
| Address (cont.) | Scottsdale, AZ 85262 |
| County | Maricopa |
| MSA | Phoenix |
| Distance from Subject | |

### TRANSACTION INFORMATION

| | |
|---|---|
| Seller | SHR FSST LLC |
| Buyer | BHR Scottsdale LP |
| Transaction Date | December 2, 2022 |
| Verification Source | Representative of Strategic Hotels & Resorts |
| Transaction Price | $267,800,000 |
| Price per Room | $1,275,238 |
| Recording Number | 20220871567 |
| Rights Transferred | Fee Simple |
| Marketing Time (Days) | 31 |

### PHYSICAL INFORMATION

| | |
|---|---|
| Number of Rooms | 210 |
| Year Built | 1999 |
| Umbrella Company | Four Seasons |
| Service Orientation | Full-Service |
| Estimated Market Mix | 40% com'l, 43% group, 13% leisure, 5% E/S |
| No. of Floors | 2 |
| Site Size | 1,266,616 SF (29.1 ac.) |

### TRANSACTION METRICS

| | |
|---|---|
| Net Operating Income | $15,264,600 |
| Capitalization Rate | 5.70% |
| Approx. occupied rooms | Not available for this property |



**MAP OF AREA**

### TRANSACTION REMARKS

The Four Seasons Resort Scottsdale at Troon North was acquired by BHR Scottsdale LP in December 2022 from SHR FSST LLC for $267,800,000 ($1,275,238 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 5.70%. This sale, which is located at 10600 East Crescent Moon Drive in Scottsdale, involved a full-service hotel with 210 guest units. This property opened in 1999, and is located of the subject property.

### ADJUSTMENT REMARKS

As discussed, the onset of the COVID-19 pandemic imposed a considerable downturn in market conditions for area hotels. To account for the various inflection points over the time period between the sale date of this comparable and the date of value, the unit value has been increased by 1.8%. When considering property adjustments, it is our opinion that this particular comparable has locational characteristics that are superior relative to that of the subject (market size, demographics and quality of demand generators). The room count differential of this comparable (210 rooms versus 660 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency. No adjustments were required for any other property-related factors. After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally superior relative to the subject.

NEWMARK

## IMPROVED COMPARABLE 3

### LOCATION INFORMATION

| | |
|---|---|
| Name | Sirata Beach & Conference Center |
| Address | 5300 Gulf Boulevard |
| Address (cont.) | St Pete Beach, FL 33706 |
| County | Pinellas |
| MSA | Tampa |
| Distance from Subject | |

### TRANSACTION INFORMATION

| | |
|---|---|
| Seller | GPIF Sirata, LLC |
| Buyer | CP St. Pete, LLC |
| Transaction Date | December 1, 2022 |
| Verification Source | Representative of Crescent Real Estate Equities LL |
| Transaction Price | $207,000,000 |
| Price per Room | $541,885 |
| Recording Number | 22281-2157 |
| Rights Transferred | Fee Simple |



### PHYSICAL INFORMATION

| | |
|---|---|
| Number of Rooms | 382 |
| Year Built | 1962 |
| Umbrella Company | Independent - L/S Upper Midscale Class |
| Service Orientation | Limited-Service |
| Estimated Market Mix | 30% com'l, 5% group, 60% leisure, 5% E/S |
| No. of Floors | 7 |
| Site Size | 435,783 SF (10.0 ac.) |

### MAP OF AREA



### TRANSACTION METRICS

| | |
|---|---|
| Net Operating Income | $16,146,000 |
| Capitalization Rate | 7.80% |
| Approx. occupied rooms | Not available for this property |

### TRANSACTION REMARKS

The Sirata Beach & Conference Center was acquired by CP St. Pete, LLC in December 2022 from GPIF Sirata, LLC for $207,000,000 ($541,885 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 7.80%. This sale, which is located at 5300 Gulf Boulevard in St Pete Beach, involved a limited-service hotel with 382 guest units. This property opened in 1962, and is located   of the subject property.

### ADJUSTMENT REMARKS

An upward adjustment is required to account for market conditions at this property. It is our opinion that this particular comparable has locational characteristics that are inferior relative to that of the subject. The room count differential of this comparable (382 rooms versus 660 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency. The overall age, quality and condition of the comparable is inferior (due to differential in both age of 52 years and scale quality of three class tiers) thereby calling for an upward adjustment. Sirata Beach & Conference Center is not affiliated with any major brand; in this market, this is somewhat of a competitive disadvantage considering the lack of a major central reservation system and expansive loyalty program. These disadvantages have been accounted for in our qualitative adjustment process. After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally inferior relative to the subject.

NEWMARK

## IMPROVED COMPARABLE 4

### LOCATION INFORMATION

| | |
|---|---|
| Name | W Nashville |
| Address | 300 12th Avenue South |
| Address (cont.) | Nashville, TN 37203 |
| County | Davidson |
| MSA | Nashville |
| Distance from Subject | |

### TRANSACTION INFORMATION

| | |
|---|---|
| Seller | Nashville Gulch Hotel, LLC |
| Buyer | XHR Nashville Gulch LLC |
| Transaction Date | March 29, 2022 |
| Verification Source | Representative of Magellan Development Group, Lt |
| Transaction Price | $328,700,000 |
| Price per Room | $950,000 |
| Recording Number | 000000036226 |
| Rights Transferred | Fee Simple |
| Marketing Time (Days) | 28 |

### PHYSICAL INFORMATION

| | |
|---|---|
| Number of Rooms | 346 |
| Year Built | 2021 |
| Umbrella Company | W |
| Service Orientation | Full-Service |
| Estimated Market Mix | 30% com'l, 35% group, 30% leisure, 5% E/S |
| No. of Floors | 16 |
| Site Size | 50,530 SF (1.2 ac.) |

### TRANSACTION METRICS

| | |
|---|---|
| Net Operating Income | $18,078,500 |
| Capitalization Rate | 5.50% |
| Approx. occupied rooms | Not available for this property |



### MAP OF AREA



### TRANSACTION REMARKS

The W Nashville was acquired by XHR Nashville Gulch LLC in March 2022 from Nashville Gulch Hotel, LLC for $328,700,000 ($950,000 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 5.50%. This sale, which is located at 300 12th Avenue South in Nashville, involved a full-service hotel with 346 guest units. This property opened in 2021, and is located of the subject property.

### ADJUSTMENT REMARKS

An upward adjustment is required to account for market conditions at this property. It is our opinion that this particular comparable has locational characteristics that are superior relative to that of the subject. The room count differential of this comparable (346 rooms versus 660 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency. No adjustments were required for any other property-related factors.After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally superior relative to the subject.

NEWMARK

## IMPROVED COMPARABLE 5

### LOCATION INFORMATION

| | |
|---|---|
| Name | Hyatt Regency Lost Pines Resort & Spa |
| Address | 575 Hyatt Lost Pines Road |
| Address (cont.) | Cedar Creek, TX 78612 |
| County | Bastrop |
| MSA | Austin |
| Distance from Subject | |

### TRANSACTION INFORMATION

| | |
|---|---|
| Seller | HR Lost Pines Resort LLC |
| Buyer | HLP Land LLC |
| Transaction Date | June 4, 2021 |
| Verification Source | Representative of Hyatt Hotels Corporation |
| Transaction Price | $275,000,000 |
| Price per Room | $561,224 |
| Recording Number | 202111795 |
| Rights Transferred | Fee Simple |

### PHYSICAL INFORMATION

| | |
|---|---|
| Number of Rooms | 490 |
| Year Built | 2004 |
| Umbrella Company | Hyatt Regency |
| Service Orientation | Full-Service |
| Estimated Market Mix | 35% com'l, 30% group, 30% leisure, 5% E/S |
| No. of Floors | 2 |
| Site Size | 16,956,166 SF (389.3 ac.) |

### TRANSACTION METRICS

| | |
|---|---|
| Net Operating Income | $18,700,000 |
| Capitalization Rate | 6.80% |
| Approx. occupied rooms | Not available for this property |

### MAP OF AREA

### TRANSACTION REMARKS

The Hyatt Regency Lost Pines Resort & Spa was acquired by HLP Land LLC in June 2021 from HR Lost Pines Resort LLC for $275,000,000 ($561,224 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 6.80%. This sale, which is located at 575 Hyatt Lost Pines Road in Cedar Creek, involved a full-service hotel with 490 guest units. This property opened in 2004, and is located of the subject property.

### ADJUSTMENT REMARKS

An upward adjustment is required to account for market conditions at this property. The room count differential of this comparable (490 rooms versus 660 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency. The overall age, quality and condition of the comparable is inferior (age being a primary contributor with a differential of 94 years) thereby calling for an upward adjustment. After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally inferior relative to the subject.

NEWMARK

## IMPROVED COMPARABLE 6

### LOCATION INFORMATION

| | |
|---|---|
| Name | PGA National Resort |
| Address | 400 Avenue of Champions |
| Address (cont.) | Palm Beach Gardens, FL 33418 |
| County | Palm Beach |
| MSA | Palm Beach |
| Distance from Subject | |

### TRANSACTION INFORMATION

| | |
|---|---|
| Seller | WFGR V, LLC |
| Buyer | BSREP III PBG LLC |
| Transaction Date | December 31, 2018 |
| Verification Source | Representative of Walton Street Capital, LLC |
| Transaction Price | $232,000,000 |
| Price per Room | $684,366 |
| Recording Number | 30337-0013 |
| Rights Transferred | Fee Simple |

### PHYSICAL INFORMATION

| | |
|---|---|
| Number of Rooms | 339 |
| Year Built | 1981 |
| Umbrella Company | Independent - L/S Upper Midscale Class |
| Service Orientation | Limited-Service |
| Estimated Market Mix | 30% com'l, 5% group, 60% leisure, 5% E/S |
| No. of Floors | 1 |
| Site Size | 1,689,579 SF (38.8 ac.) |

### TRANSACTION METRICS

| | |
|---|---|
| Net Operating Income | $16,240,000 |
| Capitalization Rate | 7.00% |
| Approx. occupied rooms | Not available for this property |

### MAP OF AREA

### TRANSACTION REMARKS

The PGA National Resort was acquired by BSREP III PBG LLC in December 2018 from WFGR V, LLC for $232,000,000 ($684,366 per room). This sale involved a single-asset transaction. The overall capitalization rate at the time of sale was 7.00%. This sale, which is located at 400 Avenue of Champions in Palm Beach Gardens, involved a limited-service hotel with 339 guest units. This property opened in 1981, and is located of the subject property.

### ADJUSTMENT REMARKS

An upward adjustment is required to account for market conditions at this property. It is our opinion that this particular comparable has locational characteristics that are inferior relative to that of the subject. The room count differential of this comparable (339 rooms versus 660 at the subject) is significant enough to command a downward adjustment as it is smaller in size and enjoys greater transactional efficiency. The overall age, quality and condition of the comparable is inferior (due to differential in both age of 71 years and scale quality of three class tiers) thereby calling for an upward adjustment. PGA National Resort is also not affiliated with any major brand; this disadvantage has been accounted for in our qualitative adjustment process. After making all quantitative and qualitative adjustments, it is our opinion that this comparable was generally inferior relative to the subject.

NEWMARK

# Qualifications of the Hospitality, Gaming and Leisure Specialty Practice



# Hospitality, Gaming & Leisure

Our Hospitality, Gaming & Leisure practice is focused exclusively on providing superior valuation and consulting services for a broad range of hotels, casinos and leisure properties. Our team takes a holistic, consultative approach that goes far beyond the physical asset, analyzing every aspect of a property's business and real estate operations to identify all areas of value for owners and investors.

*Our Hospitality, Gaming & Leisure platform has experience in valuation assignments and market analysis for properties including:*

**Hotels and Resorts**

**Gaming Facilities**

**Arenas, Stadiums and Sports Facilities**

**Conference, Expo and Convention Centers**

**Golf Courses**

**Marinas**

**Ski and Village Resorts**

**Water Parks, Amusement Parks and Attractions**

*Our core disciplines and expert subject areas include:*

**Economic Impact**
We empower owners and operators to maximize economic incentives and advise government entities on the impact of incentives on a community or development.

**Feasibility**
We take feasibility studies to the next level, combining market knowledge with expert economic impact analysis and acumen in cash-on-cash, ROI and other metrics.

**Financial Reporting**
Our seamless approach to fulfilling clients' financial reporting requirements means no outside assistance is needed.

**Litigation**
Our experts bring a strategic perspective and hands-on approach, exceeding the depth and scope of typical litigation services every time.

**Portfolio Analytics**
We bring industry averages and trends to bear on traditional analytics, ensuring comprehensive due diligence.

**Property Tax**
We understand every aspect of a property's operations, allowing us to craft advanced tax strategies.

---

**ABOUT NEWMARK**

**We transform untapped potential into limitless opportunity.**

At Newmark, we don't just adapt to what our partners need—we adapt to what the future demands. Our integrated platform delivers seamlessly connected services tailored to every type of client, from owners to occupiers, investors to founders, and growing startups to leading companies. We think outside of boxes, buildings and business lines, delivering a global perspective and a nimble approach. From reimagining spaces to engineering solutions, we have the vision to see what's next and the tenacity to get there first.

**CONTACT**

**Bryan Younge, MAI, ASA, FRICS**
*Executive Vice President*
*Specialty Practice Leader – Hospitality, Gaming & Leisure*

t  312-224-3208
bryan.younge@nmrk.com



# Assignment Specific Addenda Items

**APPRAISAL ENGAGEMENT LETTER**

4/3/2023

Mr. Brian M. Johnson
Executive Vice President
Hospitality & Gaming Group
1899 Pennsylvania Avenue NW Suite 300
Washington DC  20006

Dear Mr. Johnson:

CLMG Corp. ("CLMG", "we", "us", or "our") is pleased to offer you an opportunity to conduct an appraisal of the property described below and prepare a report under the specifications stated herein, the Uniform Standards of Professional Appraisal Practice (USPAP), and the attached Appraisal Policy (Exhibit 1) on behalf of us and our affiliates. The client is CLMG Corporation.

| | |
|---|---|
| Property Address (the "Properties"): | The Greenbrier Resort 101 Main Street West White Sulphur Springs, West Virginia  24986 |
| Property Description: | See Attached Addendum |
| Date Needed: | 04/21/2023 |
| Intended User: | CLMG Corp |
| Intended Purpose: | Financing |
| Type of Appraisal: | Appraisal Report |
| Value Premises: | As Is & As If Stabilized Market Values, Self Contained, Insurable Value |

1. Appraiser
Under the terms of this engagement, you certify that you are a licensed or certified real estate appraiser as required by the jurisdiction in which the Property is located.  You further agree to notify us in writing at the address below if any appraisal board, court of law, or other industry-recognized regulatory agency has found you guilty of a wrongdoing.  Additionally, you must refuse this and any other appraisal engagement from us or our affiliates if your certification or license is suspended or revoked.  You further certify that this engagement was not given based on a requested minimum evaluation or specific evaluation required by us or our affiliates.  You must remain in good standing and meet all requirements to be considered for subsequent appraisal engagements.  As we desire to engage you due to your unique qualifications,

responsibilities, duties, and obligations under this engagement may not be transferred, assigned, or sub-contracted to another party without our written permission.

2.  Appraisal Process

In addition to the specifications herein, including the attached exhibits, the appraisal must conform to generally accepted appraisal standards as evidenced by the USPAP and promulgated by the Appraisal Standards Board (ASB) of the Appraisal Foundation unless principles of safe and sound banking require compliance with stricter standards.

If you need any additional property information that is not listed on the provided RFP or if the property contact is unresponsive, please feel free to contact us at dallasreviews@irr.com.

3.  Report

After completing the appraisal, you agree to provide us with a report in electronic draft format for our review to dallasreviews@irr.com.  If the report is accepted by us, you will then provide us with two (2) bound copies of the finished appraisal as well as an electronic copy in PDF format on or before the Date Needed (above).

In addition to the report requirements specified by USPAP and provided in the attached exhibits, the report shall:

1.  Contain a properly supported declaration of the Highest and Best Use for the property.
2.  Contain a properly supported Declaration of Value for the property.  The Declaration of Value shall include:

**Market Value - Fee Simple**
**Leasehold**

3.  Identify the property rights appraised.
4.  List all material assumptions and limiting conditions observed in making the final market value estimate.
5.  Identify and separately value any personal property, fixtures, or intangible items that are not real property or improvements but are included in the appraisal and discuss the impact of their inclusion or exclusion on the estimate of market value.
6.  Reflect appropriate deductions and discounts for any proposed construction on the Property or any portion of the Property that is partially leased or are leased at other than market rents as of the date of the appraisal, or any tract developments with unsold units.
7.  Be written and contain sufficient information and analysis to support the decision-making process(es).
8.  Identify the appropriate deductions and discounts for proposed construction or renovation, partially leased buildings, non-market lease terms, and tract developments with unsold units, etc.
9.  Be based upon the definition of market value as set forth in the Appraisal Requirements (Exhibit 1).
10. Contain your personal certification, be signed in your personal capacity as well as in any business capacity and include your state licensing or certification information and any professional accreditations.

The Appraisal Review Checklist (Exhibit 2) has been enclosed identifying specific information that we consider as part of the formal appraisal review process.  By accepting this engagement, you agree to provide all information outlined on the checklist that applies to the Property.  If information required or deemed pertinent to the completion of the appraisal is unavailable, that fact should be disclosed and explained in the report.

Upon receipt of the report, we reserve the right, at our option or in accordance with state and federal law, to provide a copy of or disclose information contained in the appraisal to our affiliates, a borrower, and other persons as necessary to conduct the business of us and our affiliates.

Please include an accepted copy of this engagement letter, your invoice, and an executed Form W-9 with your report.  The appraisal report and your invoice for payment should be sent mailed to my attention. Address the report to:

> Michael H. Cottrell
> Managing Director
> CLMG Corporation
> 7195 Dallas Parkway
> Plano, Texas 75024

4. Compensation
The fee for completion of the appraisal will be **Twenty Eight Thousand dollars ($28,000)  total** paid upon our review and acceptance of the final appraisal report.

5.  Preservation of Confidential Information
You agree that you will not disclose to any third party without our prior written consent any Confidential Information which is received from us.  Confidential Information shall mean all information provided by us to you that is not known to the public or generally known to our competitors, whether communicated orally or in writing.  You also agree that any Confidential Information received from us shall only be used for the purpose of providing the services under this engagement.

6. Other Terms and Provisions
Notwithstanding any terms to the contrary in this engagement or any writing or other agreement attached hereto, under any and all circumstances, our aggregate liability and obligation to pay hereunder, with respect to or arising in any way from this engagement or any transaction contemplated herein (whether in contract, tort or otherwise) shall not exceed **Twenty Eight Thousand dollars**, and you hereby waive any claim or right to special, punitive, or consequential damages.
Additionally, we may terminate this engagement at any time and shall be fully released from all liabilities and obligations to pay or otherwise perform hereunder provided that we have paid any amounts due and owing under this engagement as of the date of such termination, but in no event shall the total of amounts paid to you exceed the amount stated above.

Furthermore, the relationship between you and us is that of an independent contractor and service recipient, and no employer-employee or agency relationship shall exist.  Neither you nor we shall enjoy any of the benefits nor be subject to any of the burdens that would arise, result, proceed, or project from an employer-employee or agency relationship.  In no event will we be liable or responsible for any actions or inaction of you or any of your employees, agents, subcontractors, or other representatives, and in no event will you hold yourself out to be anything other than an independent contractor for us.

This engagement letter and the two attached exhibits constitute the entire agreement between you and us and supersede any and all prior or contemporaneous oral or written communications with respect to the subject matter herein.  This engagement and its attached exhibits may not be modified, amended, or in any way altered except by an instrument in writing signed by both you and us.

If you agree with the foregoing, please sign below and return the enclosed copy of this engagement.  All additional questions pertaining to the engagement should be directed to me at 214.676.7883.  We look forward to working with you.

Sincerely,

Stephen T. Crosson, MAI, SRA
On behalf of CLMG Corporation

ACCEPTED AND AGREED:

Brian M. Johnson | Executive Vice President
Newmark Valuation & Advisory

By: _Brian Johnson_____

Name: __Brian Johnson_____

Title: ___Executive VP_____

Date: ____4/4/2023_____

ADDENDUM

APPRAISAL

## VALUATION ASSISTANCE REQUEST FORM (VARF #1)

| APPRAISAL DETAILS | | | |
|---|---|---|---|
| **Date of Request** | 3/30/2023 | | |
| **Portfolio/Marketing Manager** | **Name/Phone:** | Larry Cotton – CSG Investments, Inc. | |
| **Team Lead** | **Name/Phone:** | Mike Cottrell / 469-467-5529 | |
| **Loan Number / REO Number** | TBD | | |
| **Accounting ID** | TBD | | |
| **Borrower Name(s)** | Greenbrier Resort | | |
| **Appraisal Date Needed** | **ASAP, but not later than April 21st** | | |
| **Appraisal Prepared For** (Beal ownership entity) | Beal Bank USA | | |
| **Intended USE** (i.e. internal, foreclosure, lending, etc.) | Loan Origination | | |
| **Valuation Issue(s)** | Will appraiser need to testify for deficiency? | ☐ YES | ☒ NO |
| | Does legal counsel need to order? | ☐ YES | ☒ NO |
| | Other: | | |
| **Factors Affecting Value (access, environmental, zoning)** | Please specify Delivery Date, and Extra Fee for early delivery. | | |
| **Type of Appraisal** (check appropriate) | ☒ *Self-Contained* | | |
| **Declaration of Value(s)** (check all that are appropriate) | ☒ *As Is* | ☒ *UnImproved Land Value* | ☒ *Golf Course* |
| | ☒ *Fair Market Value* | ☒ *As if Stabilized* | |
| | ☒ *Fee Simple* | ☒ *Improvement Values* | ☒ *Insurable Values* |

| PROPERTY INFORMATION | |
|---|---|
| **Property Address/Description** | The Greenbrier Resort, 101 Main Street West, White Sulphur Springs, West Virginia, 24986. |
| **Property Description** | Approximately 6,500 acres improved with numerous structures containing approximately 1,500,000 total SF, including a Hotel with 433 rooms, Casino, Golf Course formerly hosting the PGA Ryder Cup, 20 restaurants, cafes, bars and lounges, Greenbrier Sports Performance Center used by NFL teams, and 2,500 seat Tennis Stadium, Conference Center, Spa with Sulphur springs, Medical Health Clinic. Six 6 Estate Homes, 39 Cottages, and 68 Residential Lots for sale, will be valued separately. |
| **Property Contact Information** (required) | Mr. Adam Long, CFO/Treasurer The Greenbrier Resort. 304-536-7846 and email <Adam_Long@Greenbrier.com> |
| **Lien Priority** | |
| **Participating Loan (%)** | ☐ YES  ☒ NO  Beal%:  ☐ Lead  ☐ Non-Lead  ☒ N/A |

| Accounting | | | |
|---|---|---|---|
| **Bill Borrower's Statement? (check one)** | ☒ **YES** – show on loan statement | ☐ **NO** – exclude on loan statement | ☐ **N/A** – not reimbursable by borrower |
| **Bill Participant's Statement? (check one)** | ☐ **YES** – show on A/R statement | ☐ **NO** – exclude on A/R statement | ☒ **N/A** – not a participating loan/not billable to participant |
| **Additional Comments** | | | |
| **APPROVAL SIGNATURE** (mandatory) | Michael Cottrell | | |
| **Additional Items for Appraiser** | Provide Information Checklist Items for the Appraiser | | |

| Type | | | Item | Comments |
|---|---|---|---|---|
| ☐ *Hardcopy* | ☐ *Electronic* | ☐ *Not Avail* | Prior engineering or physical descriptions from prior appraisals or asset mgmt reports. | |
| ☐ *Hardcopy* | ☐ *Electronic* | ☐ *Not Avail* | Income and expense statements for the past three | |

APPRAISAL

## VALUATION ASSISTANCE REQUEST FORM (VARF #2)

| APPRAISAL DETAILS | | | |
|---|---|---|---|
| Date of Request | 3/30/2023 | | |
| Portfolio/Marketing Manager | Name/Phone: | Larry Cotton – CSG Investments, Inc. | |
| Team Lead | Name/Phone: | Mike Cottrell / 469-467-5529 | |
| Loan Number / REO Number | TBD | | |
| Accounting ID | TBD | | |
| Borrower Name(s) | Greenbrier Resort | | |
| Appraisal Date Needed | **ASAP, but not later than April 21st** | | |
| Appraisal Prepared For (Beal ownership entity) | Beal Bank USA | | |
| Intended USE (i.e. internal, foreclosure, lending, etc.) | Loan Origination | | |
| Valuation Issue(s) | Will appraiser need to testify for deficiency? | ☐ YES | ☒ NO |
| | Does legal counsel need to order? | ☐ YES | ☒ NO |
| | Other: | | |
| Factors Affecting Value (access, environmental, zoning) | Please specify Delivery Date, and Extra Fee for early delivery. | | |
| Type of Appraisal (check appropriate) | ☒ Self-Contained | | Self-C☒ntaine~~d~~ovements |
| Declaration of Value(s) (check all that are appropriate) | ☒ As Is | ☒ UnImproved Land Value | |
| | ☒ Fair Market Value | ☒ As if Stabilized | |
| | ☒ Fee Simple | ☒ Insurable Values | |

| PROPERTY INFORMATION | |
|---|---|
| Property Address/Description | The Greenbrier Resort, 101 Main Street West, White Sulphur Springs, West Virginia, 24986. |
| Property Description | Assets Marketed for Sale, being approximately 68 Residential Lots, 39 Cottages, and 6 Estate Homes.  Resort will be valued separately. |
| Property Contact Information (required) | Mr. Adam Long, CFO/Treasurer The Greenbrier Resort.  304-536-7846 and email <Adam_Long@Greenbrier.com> |
| Lien Priority | |
| Participating Loan (%) | ☐ YES  ☒ NO   Beal%:   ☐Lead  ☐Non-Lead  ☒N/A |

## Accounting

| Bill Borrower's Statement? (check one) | ☒ **YES** – show on loan statement | ☐ **NO** – exclude on loan statement | ☐ **N/A** – not reimbursable by borrower |
|---|---|---|---|
| Bill Participant's Statement? (check one) | ☐ **YES** – show on A/R statement | ☐ **NO** – exclude on A/R statement | ☒ **N/A** – not a participating loan/not billable to participant |
| Additional Comments | | | |
| APPROVAL SIGNATURE (mandatory) | Michael Cottrell | | |
| Additional Items for Appraiser | Provide Information Checklist Items for the Appraiser | | |

| Type | | | Item | Comments |
|---|---|---|---|---|
| ☐ Hardcopy | ☐Electronic | ☐Not Avail | Prior engineering or physical descriptions from prior appraisals or asset mgmt reports. | |
| ☐ Hardcopy | ☐Electronic | ☐Not Avail | Income and expense statements for the past three years PLUS year-to-date income and expense numbers. | |
| ☐ Hardcopy | ☐Electronic | ☐Not Avail | Personal property inventory, if applicable. | |
| ☐ Hardcopy | ☐Electronic | ☐Not Avail | List of any known major repairs/improvements needed at the property (Property Condition Report). | |
| | | | Rent roll and copies of leases, including addenda and all amendments. Please indicate which leases have early | |

# 8.6    Exhibit 1—Beal Bank Appraisal Requirements

This Exhibit sets forth the appraisal requirements for Beal Bank and its affiliates and defines common appraisal terms in five major sections:

- Required Elements of Appraisals
- Scope of Work
- Appraisal Development
- Reporting of Assignment Results
- Common Appraisal Terms

## Required Elements of Appraisals

All appraisals of real estate assets must conform to the current Uniform Standards of Professional Appraisal Practice promulgated by the Appraisal Standards Board of the Appraisal Foundation unless principles of safe and sound banking require compliance with stricter standards, and certify within the report both compliance and independence. Additionally, all appraisals must at a minimum:

- Be written and contain sufficient information and analysis to provide the Bank the ability to make an informed decision as to whether to engage or decline the anticipated transaction
- Analyze and report appropriate deductions and discounts, which may be included proposed construction or renovation costs, if partially leased buildings are part of the collateral and/or the presence of non-market lease terms
- Be based upon the definition of market value in accordance with the most current agency regulations and guidelines
- Be performed by State licensed or certified appraisal professionals in accordance with requirements set forth by the agency regulations and guidelines

The following contains recitations and paraphrasing from USPAP. It is the appraiser's responsibility to undertake and complete assignments for the Bank in conformance with the relevant elements of USPAP. These Bank Guidelines incorporate USPAP in its entirety by reference.

Because the Bank lends on a variety of collateral classes, an appraisal or valuation of a non-real estate asset may require specialized analytical methods that differ from those used for valuing real estate collateral to arrive at an accurate and market-relevant value for a particular commodity.

## Scope of Work

In order to be acceptable, the scope of work must include the research and analyses that are necessary to develop credible assignment results. The appraiser must not allow assignment conditions to limit the scope of work to such a degree that the assignment results are not credible in the context of the intended use.

In undertaking an appraisal assignment, the appraiser must:

- Identify the problem to be solved
- Determine and perform the scope of work necessary to develop credible assignment results
- Disclose the scope of work in the report

The intended uses of appraisals for the Bank are to provide a basis for sound loan underwriting and/or for making certain important decisions regarding loans or owned real estate.

### Appraisal Development

In developing a real property appraisal, the appraiser must be aware of, understand, and correctly employ those recognized methods and techniques that are necessary to produce a credible appraisal.

Appraisal development must include the following:

- Analysis of a reasonable exposure time and marketing period, as these terms are defined in USPAP
- Analysis of any prior sales of the asset being appraised that occurred within the following time periods:
  — For one- to four-family residential property, one year preceding the date of the appraisal
  — For all other property, three years preceding the date of the appraisal

## Reporting of Assignment Results

Given the intended users of appraisals performed for the Bank, Restricted Appraisal Reports are not typically appropriate, unless utilized in conjunction with a previously prepared appraisal of the collateral for the Bank, which was an Appraisal Report, as the term is defined by USPAP. The appraiser is expected to determine the level of information and written explanation necessary to enable the intended users to understand the report properly, given the characteristics of the specific property and the market in which it competes.

All assumptions, extraordinary assumptions, hypothetical conditions, and limiting conditions must be clearly, accurately, and fully disclosed.

Real estate appraisals must additionally:

- If required to meet the scope of the assignment, the appraiser shall identify and separately value any personal property, fixtures, or intangible items that are not real property but are included in the appraisal and discuss the impact of their inclusion or exclusion on the estimate of market value.

- Support appropriate deductions and discounts for any proposed construction, or any completed properties that are partially leased or are leased at other than market rents as of the date of the appraisal, or any tract developments with unsold units.

- Contain compelling data and analyses in support of conclusions reached regarding the various components of intrinsic and extrinsic risks (as manifested in selected overall capitalization and discount rates).

If information required or deemed pertinent to the completion of an appraisal is unavailable, that fact shall be disclosed and explained in the appraisal.

Appraisals on existing or proposed one- to four-family properties may be prepared on forms approved by the Federal National Mortgage Association (FNMA) and the Federal Home Loan Mortgage Corporation (FHLMC) in compliance with the appraisal standards approved by those agencies. Appraisals of non-real estate assets must use an appropriate Appraisal Institute format and any corresponding forms.

Appraisals must contain sufficient supporting documentation with all pertinent information reported so that the appraiser's logic, reasoning, judgment, and analysis in arriving at a final conclusion is evident and indicate to the reader the reasonableness of the market value reported.

## Common Appraisal Terms

**Appraisal Report.** A written report, in accordance with Uniform Standards of Professional Appraisal Practice, that is independently and impartially prepared by a qualified appraiser conveying an analysis, opinion, or conclusion of the defined value, quality, or utility of a defined interest in real property as of a given date. This report format prescribes the minimum level of reporting for an assignment where there is a client, as well as other intended users. The appraiser is required to determine if additional detail or explanation is required, given the intended use and users (refer to discontinued Self Contained and Summary report formats). The opinion may include the contribution of non-realty interests such as business value, franchise, or machinery and equipment. While an appraisal will, for the Bank's purposes, ordinarily be the market value opinion of an adequately described property as of a specific date or dates and supported by the presentation and analysis of relevant market information, the term is intended to include market and feasibility analyses, highest and best-use studies, estimates of rental value, and similar reports. Letter opinions, certificates of value, and appraisal updates are included in the definition.

**Appraisal Foundation.** The Appraisal Foundation established on November 30, 1987, as a not-for-profit corporation under the laws of the State of Illinois.

**Appraisal Subcommittee.** The Appraisal Subcommittee of the Federal Financial Institution Examination Council (FFIEC).

**Appraiser.** A person employed by the Bank, whether salaried or as an independent contractor, to conduct appraisals and render appraisal reports for the benefit of the Bank.

**Certificate of Reasonable Value.** A certificate issued by the Department of Veteran Affairs showing the estimated reasonable value of a specific property.

**Comparable Evaluation.** A written evaluation on proposed one- to four-family residential construction prepared by a qualified appraiser or other qualified individual which is based on value estimates, performed in the past six months, on a "Like Property" as a basis for evaluating the current loan. All Comparable Evaluations must be supported by these items:

- An executed contract of sale between the builder and the proposed purchaser (for sold homes) or a sales price list from the builder for spec homes.

- A construction budget depicting the estimated hard cost of construction for the proposed home.

- A location map, a plat indicating the lot the proposed home will be built on, and a plot plan showing how the home will be situated on the lot.

- A complete set of plans. In cases where the builder has specific plans which are built over and over again, the Construction Lending Department may keep a master set of plans on file and place a copy of the reduced set of plans in the loan file.

- A copy of the lot sales contract, or in instances where the borrower already owns the lot, a copy of the settlement statement to verify the actual sales price of the lot.

- A full copy of the Evaluation on the "Like Property" which is the basis for the Comparable Evaluation.

- In cases where the Lender expects to make multiple loans in the same addition, the lot contract, plat, and Deed Restrictions may be kept in a Master Subdivision File.

**Complex One- to Four-Family Residential Transaction.** A one- to four-unit structure in which the property to be appraised is atypical of its market. Example atypical factors include:

- Age of improvements
- Architectural style
- Size of improvements
- Size of lot
- Neighborhood land use
- Potential environmental hazard liability
- Leasehold interest
- Limited supply of readily available comparable sales data

- Other unusual factors

**Developmental Property.** (1) Any property of which the market value is contingent on future events and capital outlays, such as installation of on-site or off-site improvements, new construction, rehabilitation, or tenant improvements; or (2) any property wherein a portion of the overall real property rights or physical assets would typically be sold to their ultimate user over a future time period (for example, subdivisions, proposed tract developments, and condominiums); or (3) completed multi-tenant buildings for which the appraisal contemplates a marketing/lease-up period before stabilized occupancy can be achieved are also included in the definition.

**Federally Related Transaction.** Any real estate-related financial transaction entered into on or after August 9, 1990, that the FDIC or any regulated institution engages in or contracts for and that requires the services of an appraiser.

**Like Property.** Property used as collateral on recent loans that has a similar floor plan to the subject property and in which the lot or site is comparable to the subject property.

**Liquidation Value.** Estimated gross monetary amount that could be typically realized from sale of an asset, within a specified marketing period that may not fully and effectively expose the property to the market, with the Seller being compelled to sell on an as-is, where-is basis.

**Management.** The directors and officers of the Bank.

**Market Value.** Market value is defined as the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

- Buyer and seller are typically motivated

- Both parties are well informed or well advised, and each acting in what they consider their own best interests

- A reasonable time is allowed for exposure in the open market

- Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and

- The price represents the normal consideration for the property sold, and is unaffected by special or creative financing or sales concessions granted by anyone associated with the sale

Market value falls into one of two types, defined as follows:

| "As Is" on Appraisal Date | "Prospective Market Value" |
|---|---|
| Market value of the property appraised in the condition observed upon inspection and as it physically and legally exists without hypothetical conditions, assumptions, or qualifications as of the date the appraisal is prepared. | Market value of the property with all proposed construction, conversion, or rehabilitation hypothetically completed, or under other specified hypothetical conditions, as of a specified future date(s) for the completion of construction and/or achievement of stabilized occupancy. With regard to properties wherein anticipated market conditions indicate that stabilized occupancy is not likely as of the date of completion, this estimate of value shall reflect the market value of the property as if complete and prepared for occupancy by tenants. That is, the value includes the non-discounted anticipated cost of tenant improvements for the level of occupancy contemplated as of stabilized occupancy. Any Prospective Market Value will be subject to the requirements of USPAP Statement No. 4, USPAP Advisory Opinion 17, and Appendix D of the December 2010 Interagency Appraisal and Evaluation Guidelines. |

**Master CRV Appraisals (MCRV).** Master Certificate of Reasonable Value issued by the Department of Veteran Affairs. The MCRV may be issued for one- to four-family dwellings, subdivisions where the Builder plans on constructing the same floor plan on multiple lots. The MCRV should contain the name of the plan, the value, and the square footage of the living area for each dwelling to be constructed in the subdivision by said builder. For the purpose of making one- to four-family construction loans, other Master Appraisal formats may be utilized and performed by an approved state-certified or state-licensed appraiser. These other Master Appraisals should be based on these criteria:

- List each plan to be appraised, detailing the plan name, square footage, room count, and type of garage

- List and detail amounts for any specific lots which will either receive a premium or a discount due to shape, size, amenities, or other factors

- List the standard options to be offered with each plan and base all values only on standard options

- List and detail any known option packages and state a value to be added to the price for each home for said option packages

- Attach copies of reduced floor plans, detail amounts of any discounts or premiums for different options to room counts, lofts, elevations, tile roofs, and so on

- Attach reduced, legible copy of subdivision plat

- Include any price lists or literature on the subdivision and plans available from the builder at the time of appraisal, if not already covered in the previously mentioned items

**Orderly Liquidation Value.** Estimated gross monetary amount that could typically be realized from sale of an asset, given a reasonable period of time to find a purchaser, with the seller being compelled to sell on an as-is, where-is basis.

**Other Real Estate Owned (OREO).** Real estate, including improvements, mineral interests, surface and subsurface rights, owned in whole or in part or leased by a state bank, no matter how acquired, which is not a bank facility as defined by paragraph (3) of 7 TAC Rule 12.91 or leasehold property as permitted under the Finance Code Section 34.204(a), but excluding nonworking royalty interests classified as personal property pursuant to Finance Code Section 34.004.

**Proposed Tract Development.** A project of five or more units that is constructed or is to be constructed as a single project.

**Prospective Future Value Upon Completion of Construction.** The prospective future value of a property on the date that construction is completed based upon market conditions forecast to exist as of the completion date.

**Prospective Future Value Upon Reaching Stabilized Occupancy.** The prospective future value of a property as of a point in time when all improvements have been physically constructed and the property has been leased to its optimum level of long-term occupancy. At such point, all capital outlays for tenant improvements, leasing commissions, marketing costs, and other carrying charges are assumed to have been absorbed.

**Real Estate or Real Property.** An identified parcel or tract of land, with improvements, and includes easements, rights of way, undivided or future interests, or similar rights in a tract of land, but does not include mineral rights, timber rights, growing crops, water rights, or similar interests severable from the land when the transaction does not involve the associated parcel or tract of land.

**Restricted Appraisal Report.** An appraisal report that provides only summary information. All appraisal details and supporting documentation are kept in the appraiser's files. The report should be restricted to use only when the client is also the sole intended user.

**Short Form Appraisal.** A written evaluation prepared by an approved appraiser utilizing Freddie Mac Form 704 or Fannie Mae Form 1040, or another comparable form which adheres to USPAP requirements. The following information should be made available to the appraiser prior to the completion of the Short Form Appraisal:

- An executed contract of sale between the builder and the proposed purchaser (for sold homes) or a sales price list, if available, from the builder for spec homes.

- A construction budget depicting the estimated hard cost of construction for the proposed home.

- A location map, a plat indicating the lot the proposed home will be built on, and a plot plan showing how the home will be situated on the lot.

- A complete set of plans. In cases where the builder has specific plans which are built over and over again, the Construction Lending Department may keep a master set of plans on file and place a copy of the reduced set of plans in the loan file.

- A copy of the lot sales contract, or in instances where the borrower already owns the lot, a copy of the settlement statement to verify the actual sales price of the lot. In cases where the Lender expects to make multiple loans in the same addition, the lot contract, plat, and Deed Restrictions may be kept in a Master Subdivision File.

**State-Certified Appraiser.** Any individual who has (1) satisfied the requirements for certification in a State or territory whose criteria for certification as a real estate appraiser currently meet the minimum criteria for certification issued by the Appraiser Qualifications Board of the Appraisal Foundation and (2) achieved a passing grade upon a suitable examination administered by a State or territory that is consistent with and equivalent to the Uniform State Certification Examination issued or endorsed by the Appraiser Qualifications Board of the National Foundation. In addition, the Appraisal Subcommittee must not have issued a finding that the State's or territory's policies, practices, or procedures are inconsistent with Title XI of FIRREA. The Regulators may, from time to time, impose additional qualification criteria for certified appraisers performing appraisals in connection with Federally related transactions within their jurisdiction.

**State-Licensed Appraiser.** Any individual who has satisfied the requirements for licensing in a State or territory where the licensing procedures comply with Title XI of FIRREA and where the Appraisal Subcommittee has not issued a finding that the State's or territory's appraisal policies, practices, or procedures are inconsistent with Title XI. The Regulators may, from time to time, impose additional qualification criteria for licensed appraisers performing appraisals in connection with Federally related transactions within their jurisdiction.

**Subject Property.** The property being evaluated, which will be used as collateral for the loan.

**Transaction Value.** (1) For loans or other extensions of credit, the amount of the loan or extension of credit; (2) for sales, leases, purchases, and investments in or exchanges of real property, the market value of the real property interest involved; and (3) for the pooling of loans or interests in real property for resale or purchase, the amount of the loan or market value of the real property calculated with respect to each such loan or interest in real property.

**Valuation Methods.** There are three methods of determining value:

- **Cost Approach.** Value based on the reproduction or replacement cost of the building and improvements minus estimated accrued depreciation (functional and external obsolescence and physical deterioration), plus the value of the land. Particularly helpful when reviewing draws on construction loans. Usually inappropriate in a troubled real estate market because construction costs for a new facility normally exceed the market value of existing comparable properties.

- **Sales Comparison Approach.** Value based on the price of similar properties that have sold recently in the market. It is important that the characteristics of the observed

transactions be similar in terms of property rights, market location, financing terms, property condition and use, timing, and transaction costs.

- **Income Capitalization Approach.** Value of an income-producing property that may be based on a variety of methodologies, including Direct Capitalization Approach (based on income or income as reasonably modeled that can realistically be earned under current market and economic conditions), Discounted Cash Flow Approach and/or Gross Income (Rent) Multiplier Approach.

## APPRAISAL DETAILS

| | | | APPRAISAL INFORMATION CHECKLIST | |
|---|---|---|---|---|
| **VARF CONTROL #** | | | | |
| **Loan Number** | | | | |
| **Borrower Name(s)** | | | | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | **Item** | **Comments** |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Site plans | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Building plans | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Prior engineering or physical descriptions from prior appraisals or asset mgmt reports | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Leasing brochures and/or other marketing materials | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | If property has been offered for sale within the last two years, a copy of the offering memorandum or investment book | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Past feasibility or market studies and economic impact studies as well as any relevant information collected from third party sources | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Agreement of Sale/Options to Buy (current or during last 3 years) | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Income and expense statements for the past three years PLUS year-to-date income and expense numbers. | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Operating budget | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Copy of management contracts | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Copy of most recent tax bill - please advise if there has been a recent assessment increase | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Title report, legal description, or copy of deed - provide written statement of five-year history of property ownership. Please advise if there are any deed restrictions or encumbrances, easements or cross easements. | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Personal property inventory, if applicable | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Occupancy rates for last three years if not shown in operating statements. | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Ground leases, if any | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Approximate actual construction costs, if built during the last three years | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Environmental audits and studies disclosing any wetlands, hazardous wastes or other environmental conditions such as asbestos or radon. | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | List of any known major repairs and improvements needed at the property | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Aerial photos | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Three year history of capital improvements | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Name of contact person for the on-site physical inspection | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Rent roll and copies of leases, including addenda and all amendments. Please indicate which leases have early termination, expansion and/or purchase options. Please identify any tenants who have initiated discussion to renew, terminate or renegotiate their leases, or who have given notice of termination. Proposed terms for re-negotiations or lease renewals should be disclosed. | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Letters of intent to lease or other outstanding lease proposals that have a reasonable likelihood of being finalized into executed leases. | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Prior Argus files, if any | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | List of outstanding leasing commissions to brokers and terms of any future payments. | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Financial information such as Annual Statements or credit report/ratings on any major tenant. | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | CAM and real estate tax reimbursement worksheets or listing of base year operating expenses, if applicable. | |
| ☐ Hardcopy | ☐ Electronic | ☐ Not Avail | Three-year history of tenant retail sales, if applicable. | |

# Greenbrier Valley Region
## Counties: Greenbrier (WV), Monroe (WV), Pocahontas (WV)



Source: ESRI®, 2023

## Population

### Population By Age 2023



- 19 & Under **19%**
- 20-34 **16%**
- 35-44 **12%**
- 45-64 **28%**
- 65 & Older **26%**

### Population By Age 2025



- 19 & Under **20%**
- 20-34 **13%**
- 35-44 **12%**
- 45-64 **26%**
- 65 & Older **29%**

## Population Overview

| | |
|---|---|
| Population 2023: | 52,198 |
| Population 2025: | 51,121 |
| Female Population 2023: | 26,364 |
| Male Population 2023: | 25,834 |
| Diversity Index: | 15.8 |

### Age & Gender 2023

| | Male | | Female | |
|---|---|---|---|---|
| 0-19 | 20% | | 19% | 0-19 |
| 20-34 | 16% | | 15% | 20-34 |
| 35-44 | 12% | | 11% | 35-44 |
| 45-64 | 28% | | 28% | 45-64 |
| 65+ | 24% | | 27% | 65+ |

### Median Age 2023

| Male | Female |
|---|---|
| 47 | 49 |

## Population By Race

| | |
|---|---|
| White: | 93% |
| Two or More Races: | 4% |
| Black or African American: | 2% |
| Hispanic or Latino: | 1% |
| Some Other Race: | 1% |
| Asian: | Below 1% |
| American Indian: | Below 1% |
| Native Hawaiian or Pacific Islander: | Below 1% |

### Households

| 2023 | 2025 |
|---|---|
| 22,584 | 22,155 |

### Total Families

| 2023 | 2025 |
|---|---|
| 14,173 | 13,851 |

## Workforce

| | |
|---|---|
| Total Workforce: | 25,438 |
| Employed: | 98% |
| Unemployed: | 2% |

### Average Daily Commute



26 Minutes

### Net Migration

| 2023 | 2025 |
|---|---|
| 0 | -215 |

| | |
|---|---|
| 2023 Median Home Value: | $125,895 |
| 2025 Median Home Value: | $137,975 |
| 2023 Total Housing Units: | 30,544 |
| 2023 Owner Occupied Units: | 16,988 |
| 2023 Renter Occupied Units: | 5,596 |
| 2023 Vacant Units: | 7,960 |
| 2025 Total Housing Units: | 29,971 |
| 2025 Owner Occupied Units: | 16,817 |
| 2025 Renter Occupied Units: | 5,596 |
| 2025 Vacant Units: | 7,816 |



## Employment by Industry

| | |
|---|---|
| Health Care/Social Assistance: | 4,333 |
| Retail Trade: | 3,249 |
| Accommodation/Food Services: | 2,685 |
| Educational Services: | 2,369 |
| Manufacturing: | 1,928 |
| Construction: | 1,867 |
| Transportation/Warehousing: | 1,241 |
| Other Services: | 1,129 |
| Public Administration: | 1,092 |
| Agriculture/Forestry/Fishing/Hunting: | 813 |
| Finance/Insurance: | 705 |
| Professional/Scientific/Tech Services: | 593 |
| Wholesale Trade: | 590 |
| Admin/Support/Waste Management Services: | 503 |
| Arts/Entertainment/Recreation: | 467 |
| Utilities: | 386 |
| Real Estate/Rental/Leasing: | 359 |
| Information: | 273 |
| Mining/Quarrying/Oil & Gas Extraction: | 231 |
| Management of Companies/Enterprises: | 0 |

## Household Income Distribution



# Education

## Education Levels

| | |
|---|---|
| Graduate Degree | 2,749 |
| Bachelor's Degree | 5,050 |
| High School Diploma | 13,906 |

## Education Attainment 2023



| | |
|---|---|
| Graduate Degree | 7% |
| Bachelor's Degree | 13% |
| Associates Degree | 9% |
| Some College | 16% |
| High School Diploma | 35% |
| GED | 8% |
| No High School | 5% |
| Some High School | 8% |

Source: ESRI®, 2023

**Ruthana Beezley | Greenbrier Valley Economic Development Corp**
**804 Industrial Park, Suite 5 | Maxwelton, WV 24957 | (304) 497-4300 | Rbeezley@gvedc.com**

LocationOne® Copyright 2001-2023 GreatPlains Energy Inc. This information has been secured from sources we believe to be reliable, but we make no representation or warranties, expressed or implied, as to the accuracy of the information.



## BRIAN M. JOHNSON
**Senior Vice President**



Newmark Knight Frank
840 First Street, NE
Suite 460
Washington, DC 20002
brian.johnson@ngkf.com
T 434.996.2323

**Years of Experience**
28 Years

**Areas of Specialization**
- Valuation & Advisory
- Hotels

Brian M. Johnson joined Newmark Knight Frank's Valuation & Advisory in 2017 as a senior vice president and leader of the Hospitality, Gaming and Leisure Group for the Mid-Atlantic region. Mr. Johnson also oversees valuation for all property types in the Commonwealth of Virginia. His appraisal and consulting experience extends to apartment complexes, full service resorts, condominium conversions, golf courses, hotels and motels, industrial buildings, medical office, office facilities, proposed subdivisions, regional malls, retail properties and vacant land.

Prior to Newmark Knight Frank, Mr. Johnson served as executive director with the Hospitality & Gaming Group in the Richmond, Virginia, office of Cushman & Wakefield Valuation & Advisory. Mr. Johnson ascended to this position after 15 years with the company, where he began as an associate. He was previously employed for 11 years as a senior associate and Director of hospitality for Joseph J. Blake and Associates. Mr. Johnson began his appraisal career as an associate with Pannell Kerr Forster Consulting, where he performed hotel and golf course valuations and feasibility studies throughout the Mid Atlantic region.

PROFESSIONAL AFFILIATIONS:

- Candidate for designation, Appraisal Institute
- Practicing affiliate, Appraisal Institute
- Certified general real estate appraiser, Commonwealth of Virginia, District of Columbia and states of Maryland and West Virginia

Mr. Johnson earned a Bachelor of Science degree from Virginia Polytechnic Institute and State University (Virginia Tech). More recently, he has completed the following Appraisal Institute courses toward his MAI designation:

- Real Estate Appraisal Principles
- Capitalization Theory and Techniques
- Standards of Professional Practice
- Appraising Nonconforming Properties
- Virginia State Law Course
- Advanced Appraisal Concepts
- Valuation of Detrimental
- Conditions in Real Estate
- General Market Analysis and Highest and Best Use



WV Real Estate Appraiser Licensing & Certification Board
*This is to certify that*
**Certified General    CG2809**
**Expiration: 9/30/2023**
**Brian M.  Johnson**
**1899 Pennsylvania Ave. NW**
**Washington, DC 20006**
has met the requirements of the law, and is authorized to appraise real estate and real property in the State of West Virginia.

_____    Executive Director

entities to appraise real property in the State of West Virginia is valid until the expiration date on the face of the card. If you do not receive your renewal application at least 30 days prior to the expiration date, contact the Board office. It is your responsibility to renew your license or certification, even if you do not automatically receive a renewal application.

**Important**

When signing an appraisal report, place your classification and license or certification number adjacent to or immediately below your signature. Also, use your number and classification in all statements of qualifications, contracts or other instruments, including advertising media. You are required to comply with the Uniform Standards of Professional Appraisal Practice, which are promulgated by The Appraisal Foundation, and are bound by the Competency Provision contained therein.



## BRYAN YOUNGE, MAI, ASA, FRICS

**Executive Vice President**



Newmark Knight Frank
500 W Monroe Street
Suite 2900
Chicago, IL 60661
bryan.younge@ngkf.com
T 312.224.3208
M 773.263.4544

**Tenure/Experience**
20+ Years

**Areas of Specialization**
- Advisory
- Economic Impact
- Feasibility
- Financial Reporting
- Litigation
- Portfolio Analytics
- Tax
- Valuation

Bryan Younge, MAI, ASA, FRICS, joined Newmark Knight Frank's Valuation & Advisory in 2017 as an executive managing director and the national practice leader of the Hospitality, Gaming and Leisure Group. Over the course of a ±20-year career, Mr. Younge has completed appraisal, financial reporting and consulting assignments locally, regionally and globally for a wide range of property types, including resorts, hotels, stadiums, golf courses, amusement parks, office buildings, industrial facilities, shopping centers, multifamily housing and land. Mr. Younge has also provided litigation support related to bankruptcy, special servicing, condemnation, estate planning, receivership and other court-administered issues.

Prior to NKF, Mr. Younge served in a similar capacity with Colliers International Valuation & Advisory, where he was managing director and national practice leader of the Hospitality and Leisure specialty group. He joined Colliers after nearly 13 years at Cushman & Wakefield, where he was the national practice leader of the Sports and Entertainment Group and a senior member of the Hospitality and Gaming Group.

Earlier in his career, Mr. Younge performed high-profile hospitality real estate and leisure valuation assignments as a senior consultant with the Valuation Services group of Arthur Andersen/Deloitte & Touche in Chicago and with the Hospitality and Leisure Consulting group of PricewaterhouseCoopers in Los Angeles.

Mr. Younge began his valuation career in 1998, performing appraisals of hotels and casinos in San Francisco and Boulder as a senior consultant with HVS International. He also served as an interim acquisition, development and investment analyst for Sage Hospitality Resources in Denver.

PROFESSIONAL AFFILIATIONS

- Member, Cornell Hotel Society
- Member, Cornell International Hotelier Association
- Member, National Ski Areas Association (NSAA)
- Associate member, Urban Land Institute (ULI)
- Member, American Society of Appraisers (ASA)
- Designated member, Appraisal Institute (MAI)
- Fellow, Royal Institution of Chartered Surveyors (FRICS)
- Certified general real estate appraiser, including (but likely not limited to) states of Alaska, Arizona, California (CA Appraiser License #AG028735), Colorado, Idaho, Illinois, Indiana, Iowa, Michigan, Minnesota, Missouri, Montana, Ohio, Oregon, Texas, Utah, Washington, Wisconsin and Wyoming.



SPEAKING ENGAGEMENTS, PUBLICATIONS AND MEDIA:



- "Valuing Hotels: The Competitive Quotient And The Art Component," *Forbes*, January 2017



- "Hospitality Leader Shares His Outlook for the Transactions Market," *Hotel Management Magazine*, June 2016

- "Select-Service Hotels Continue to Drive Transactions Market," *Hotel Management Magazine*, May 2017

- "Sharing Economy Contributes to REITs' Lackluster Results," *Hotel Management Magazine*, August 2016



- "Slowing Deliveries Won't Jump-Start Hotel Investment Activity In 2018," Bisnow, March 2018

- "Hotel Security In The Spotlight After Deadly Las Vegas Shooting," Bisnow, October 2017

- "Hoteliers are Getting Creative to Monetize Their Meeting Space," Bisnow, March 2017

- "Airbnb is Increasing Its Efforts to Up Tax Revenue Collection for Local Municipalities," *Bisnow*, January 2017

- "Why Hotel Owners Should Welcome New Competition Even When it Hurts," *Bisnow,* January 2017

- "How Looming Regulatory Hurdles Could Affect Airbnb's Profits and $30B Valuation," *Bisnow,* August 2016

- "Here Are Four Challenges Facing The Hotel Industry This Year," *Bisnow*, August 2016

- "Airbnb Collected $175M In Taxes From Hosts Last Year, Four Times What It Collected In 2015," *Bisnow,* January 2017.

- "Experts Note Sluggish Hotel Growth, Downtick in International Travel Following Brexit Vote," *Bisnow,* August 2016

- "Hoteliers to Raise Tech, Service Offerings to Remain Competitive This Year," *Bisnow,* February 2016



- "Space Utility Index (SUI): How to Know if a Hotel is Making the Most of its Meeting Space," *Mogul,* February 2017



- "German Investors Secure $315M Blockbuster Hotel Deal," *Globe Street*, April 2016



- "Valuing Land In Dispute Resolution: Using Coefficient Of Variation To Determine Unit Of Measure," *ASA Real Property E-Journal 8th Edition*, April 29, 2015



 ♦ "Chicago's Hotel Sales Lead U.S. in Hottest Market for Investors," ***Bloomberg***, February 2006

 ♦ "Sportsplexes, Hospitality and Critical Mass: Investors of sportsplexes count on hotels for successful real-estate venture-going formulae," ***Hotel News Resource***, January 28, 2014"Feature Cover Article: Renovating Historic Hotels," ***Hotel News Resource***, December 2000

 ♦ "Rebuilding Value: Hotel Investors and Operators are Shifting Attitudes from Value Preservation to Value Enhancement," ***Hotel-Online***, July 2010

♦ "Hotel Transactions: Investors are Feeling the Heat at the Prospect of a Lodging Economy Turnaround," ***Hotel-Online***, June 2009

♦ "The Role of Brands in the War of Survival," ***Hotel-Online***, May 2009

♦ "Hotel Investing: Deal Seekers See the Light at the End of a Long and Familiar Tunnel," ***Hotel-Online***, April 2003

 ♦ "Historic Redevelopment: Not Just Beneficial for its Creators," ***Lodging Magazine***, November 2000

♦ Panelist and Speaker of General Session, "What is Your Hotel Worth Today?" Lodging Magazine's Midwest Lodging Investment Summit; Chicago, Illinois; June 2009

♦ "Convention Centers: More than a Matter of Civic Pride," ***Hospitality Leader***, November 2000

PERSONAL AFFILIATIONS:

♦ Fundraiser, Sarcoma Foundation of America, 2016

♦ Fundraiser, Children's Cardiomyopathy Foundation, 2014

♦ Fundraiser, Wounded Warrior Project 2013

♦ Food stocker, Crystal Lake Food Pantry, 2011-Present

EDUCATION:

Mr. Younge earned a Master of Business Administration degree in finance and real estate law from Northwestern University's Kellogg School of Management and a Bachelor of Science degree in hotel real estate finance from Cornell University. As an undergraduate, he appeared on the National Dean's List and was a member of the National Honors Society. He also completed the Corporate Finance Summer Program at the University of California, Berkeley. More recently, Mr. Younge completed continuing education programs on commercial property valuation sponsored by the Appraisal Institute and other sanctioned learning institutions.

WV Real Estate Appraiser Licensing & Certification Board

*This is to certify that*

**Certified General    CG597**

**Expiration: 9/30/2023**

**BRYAN E YOUNGE**

**6915 Inverway Drive**

**VILLAGE OF LAKEWOOD, IL 60014**

has met the requirements of the law, and is authorized to appraise real estate and real property in the State of West Virginia.

_____    Executive Director

entities to appraise real property in the State of West Virginia is valid until the expiration date on the face of the card. If you do not receive your renewal application at least 30 days prior to the expiration date, contact the Board office. It is your responsibility to renew your license or certification, even if you do not automatically receive a renewal application.

**Important**

When signing an appraisal report, place your classification and license or certification number adjacent to or immediately below your signature. Also, use your number and classification in all statements of qualifications, contracts or other instruments, including advertising media. You are required to comply with the Uniform Standards of Professional Appraisal Practice, which are promulgated by The Appraisal Foundation, and are bound by the Competency Provision contained therein.